**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF PENNSYLVANIA**

Case No.        20-22974-CMB
Reporting Period:        Jun-21

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | x | |
| Schedule of Professional Fees Paid | MOR-1b | x | |
| Copies of bank statements | | x | |
| Cash disbursements journals | | x | |
| Statement of Operations | MOR-2 | | |
| Balance Sheet | MOR-3 | x | |
| Status of Postpetition Taxes | MOR-4 | x | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | x | |
| Listing of aged accounts payable | MOR-4 | x | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | |
| Debtor Questionnaire | MOR-5 | x | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_Edward Witthi_
Signature of Debtor

_8/9/21_
Date

_____
Signature of Joint Debtor

_____
Date

_Edward Witthi_
Signature of Authorized Individual*

_8/9/21_
Date

_Edward Witthi_
Printed Name of Authorized Individual

_President_
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

Ed's Beans, Inc.

Case No.20-22974
Reporting Period: June 2021

## Schedule of Cash Receipts and Disbursements

| | Bank Accounts | | | | Current Month | | Cumulative Filing to Date | |
|---|---|---|---|---|---|---|---|---|
| | Oper. | Payroll | FCB Other | Other | Actual | Projected | Actual | Projected |
| Cash Beginning of Month | 19,706.96 | 1,792.51 | 4,284.75 | 18,853.05 | 44,637.27 | 49,000 | 698,596.90 | |
| **Receipts** | | | | | | | | |
| Cash Sales | 30.95 | | 2,808.45 | 3,039.11 | 5,878.51 | 0 | 403,228.14 | |
| Accounts Receivable | 24,765.00 | | 40,558.17 | 2,481.21 | 67,804.38 | 54,000 | 592,067.65 | |
| Loans and Advances | | | | | - | | | |
| Sale of Assets | | | | | - | | - | |
| Other (Attach List) | 10,125.97 | | 11,419.09 | 1,083.88 | 22,628.94 | | 89,090.09 | |
| Transfers (From Dip Accts.) | 35,128.17 | 24,600.00 | | | 59,728.17 | | 626,239.53 | |
| Transfers from Operating Account | | | | | - | | 139,200.00 | |
| | | | | | | | | |
| **Total Receipts** | 70,050.09 | 24,600.00 | 54,785.71 | 6,604.20 | 156,040.00 | 54,000 | 1,849,825.41 | |
| **Disbursements** | | | | | | | | |
| Net Payroll | | 22,620.85 | | | 22,620.85 | 27,000 | 337,061.07 | |
| Payroll Taxes | | 1,306.28 | | | 1,306.28 | 2,155.33 | 62,728.72 | |
| Sales, Use & Other Taxes | | | | | - | | 27,463.83 | |
| Inventory Purchases | 34,074.04 | | | | 34,074.04 | 27,000 | 459,803.91 | |
| Secured/Rental/Leases | | | | | - | 1100 | 39,300.43 | |
| Insurance | 16,073.25 | | 1,350.00 | | 17,423.25 | 1,000 | 64,752.76 | |
| Administrative | 2,149.43 | 200.00 | | 95.60 | 2,445.03 | 500 | 36,607.77 | |
| Selling | 2,531.05 | | 1,124.05 | | 3,655.11 | 3273.66 | 64,005.72 | |
| Other (See Attached List) | 14,848.96 | - | - | - | 14,848.96 | 12,300 | 92,792.24 | |
| Owner Draw | | | | | - | | - | |
| Transfers (To Dip Accts.) | 8,300.00 | | 28,300.00 | 23,128.17 | 59,728.17 | | 636,239.53 | |
| Transfers to Payroll Account | | | | | - | | - | |
| | | | | | - | | - | |
| | | | | | - | | - | |
| Professional Fees | - | - | - | - | - | | - | |
| U.S. Trustee Quarterly Fees | - | - | - | - | - | | - | |
| Court Costs | - | - | - | - | - | | - | |
| **Total Disbursements** | 77,976.74 | 24,127.13 | 30,774.05 | 23,223.77 | 156,101.69 | 74,329 | 1,820,755.98 | |
| | | | | | | | | |
| Net Cash Flow (Receipts Less Disbursements) | (7,926.65) | 472.87 | 24,011.66 | (16,619.57) | (61.69) | | 29,069.43 | |
| | | | | | | | | |
| Cash End of Month | 11,780.31 | 2,265.38 | 28,296.41 | 2,233.48 | 44,575.58 | | 44,575.58 | |

| Disbursements for Calculating U.S. Trustee Quarterly Fees: (From Current Month Actual Column) | |
|---|---|
| Total Disbursements | 156,101.69 |
| Less: Transfers to Debtor In Possession Accounts | |
| Plus: Estate Disbursements Made By Outside Sources | |
| **Total Disbursements For calculating U.S. Trustee Quarterly Fees** | 156,101.69 |

Ed's Beans, Inc.

### Detail of Other Listed on Schedule of Cash Receipts & Disbursements

| Description: | Amount: |
|---|---|
| **Other Deductions** | |
| Ed's Tax payment | $ 700.00 |
| First Commonwealth payment | $ 12,000.00 |
| Utilities | 2,148.96 |
| Other Operating | 14,848.96 |
| | |
| **Payroll** | |
| Bank Service Charge | - |
| | |
| Payroll Other total | - |

Ed's Beans, Inc.

**DEBTOR**

SEE INTERNALLY PREPARED FINANCIAL STATEMENTS

|  | Operating | Payroll | Tax | Other |
|---|---|---|---|---|
| Balance Per Books | $ 11,780.31 | $ 2,265.38 | $ 2,233.48 | $ 44,575.58 |
|  |  |  |  |  |
| Bank Balance |  |  |  |  |
| (+) Deposits in Transit (Attach List) | - | - | - | - |
| (-) Outstanding Checks (Attach List) | - | - | - | - |
| Other (Attach Explanation) | - | - | - | - |
| Adjusted Bank Balance | $ - | $ - | $ - | $ - |

**Deposits In Transit:**

| Operating : | | Payroll : | | Tax : | | Other : | |
|---|---|---|---|---|---|---|---|
| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

**Checks Outstanding:**

| Operating : | | Payroll : | | Tax : | | Other : | |
|---|---|---|---|---|---|---|---|
| Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

8/3/2021

## Kiva Han Coffee

### 1109 First Commonwealth New Operating-2343, Period Ending 06/30/2021

### RECONCILIATION REPORT

Reconciled on: 07/29/2021

Reconciled by: Ed Wethli

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 12,562.12 |
| Checks and payments cleared (85) | -67,234.74 |
| Deposits and other credits cleared (51) | 71,327.53 |
| Statement ending balance | 16,654.91 |
| | |
| Uncleared transactions as of 06/30/2021 | -4,874.60 |
| Register balance as of 06/30/2021 | 11,780.31 |
| Cleared transactions after 06/30/2021 | 0.00 |
| Uncleared transactions after 06/30/2021 | 11,217.85 |
| Register balance as of 07/29/2021 | 22,998.16 |

**Details**

Checks and payments cleared (85)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2021 | Expense | | COSTCO WHOLESALE | -34.31 |
| 06/01/2021 | Expense | | AT&T MOBILITY | -677.53 |
| 06/01/2021 | Expense | | COSTCO WHOLESALE | -58.87 |
| 06/01/2021 | Expense | | | -55.09 |
| 06/01/2021 | Expense | | FEDEX | -316.40 |
| 06/01/2021 | Expense | | COSTCO WHOLESALE | -30.34 |
| 06/01/2021 | Expense | | LIBERTY MUTUAL INSURAN... | -11,514.04 |
| 06/02/2021 | Check | 11373 | MARGARITA CASTILLO | -300.00 |
| 06/02/2021 | Expense | | FIRST COMMONWEALTH B... | -75.00 |
| 06/02/2021 | Bill Payment | | serioussips.com | -516.69 |
| 06/02/2021 | Expense | | SQUARE, INC. | -106.00 |
| 06/02/2021 | Expense | | SQUARE, INC. | -106.00 |
| 06/02/2021 | Expense | | SQUARE, INC. | -132.50 |
| 06/03/2021 | Check | 11374 | O'NEILL COFFEE COMPANY | -2,331.92 |
| 06/03/2021 | Transfer | | | -8,300.00 |
| 06/03/2021 | Bill Payment | | SCHNEIDER DAIRY | -341.00 |
| 06/03/2021 | Expense | | COSTCO WHOLESALE | -45.07 |
| 06/03/2021 | Expense | | SYSCO PITTSBURGH LLC | -268.86 |
| 06/03/2021 | Expense | | | -700.00 |
| 06/04/2021 | Expense | | SYSCO PITTSBURGH LLC | -373.34 |
| 06/04/2021 | Expense | | VOGEL DISPOSAL SERVICE | -105.99 |
| 06/07/2021 | Expense | | COSTCO WHOLESALE | -49.57 |
| 06/07/2021 | Expense | | | -56.63 |
| 06/07/2021 | Expense | | FIRST COMMONWEALTH B... | -55.00 |
| 06/07/2021 | Bill Payment | | LENKA'S FRESH SNACKS | -338.00 |
| 06/07/2021 | Bill Payment | | Cappucino Connection | -2,500.00 |
| 06/07/2021 | Bill Payment | | Cappucino Connection | -1,983.76 |
| 06/07/2021 | Expense | | HOME DEPOT | -19.02 |
| 06/07/2021 | Expense | | FEDEX | -144.34 |
| 06/08/2021 | Expense | | COSTCO WHOLESALE | -48.32 |
| 06/08/2021 | Expense | | QUICKBOOKS | -159.00 |
| 06/09/2021 | Expense | | | -8.47 |
| 06/09/2021 | Expense | | COSTCO WHOLESALE | -49.37 |
| 06/11/2021 | Bill Payment | | Cappucino Connection | -2,500.00 |
| 06/11/2021 | Journal | Ret Check | | -274.95 |
| 06/11/2021 | Expense | | COMCAST BUSINESS | -201.13 |
| 06/14/2021 | Expense | | COSTCO WHOLESALE | -62.84 |
| 06/14/2021 | Expense | | FEDEX | -186.88 |
| 06/14/2021 | Bill Payment | | INDULGENT FOODS LLC | -3,385.50 |

8/3/2021

Kiva Han Coffee

**1113 First Commonwealth 2269, Period Ending 06/30/2021**

**RECONCILIATION REPORT**

Reconciled on: 07/28/2021

Reconciled by: Ed Wethli

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 4,119.84 |
| Checks and payments cleared (22) | -30,777.87 |
| Deposits and other credits cleared (94) | 54,889.66 |
| Statement ending balance | 28,231.63 |
| | |
| Uncleared transactions as of 06/30/2021 | 64.78 |
| Register balance as of 06/30/2021 | 28,296.41 |
| Cleared transactions after 06/30/2021 | 0.00 |

8/3/2021

Kiva Han Coffee

**1113 First Commonwealth 2269, Period Ending 06/30/2021**

**RECONCILIATION REPORT**

Reconciled on: 07/28/2021

Reconciled by: Ed Wethli

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 4,119.84 |
| Checks and payments cleared (22) | -30,777.67 |
| Deposits and other credits cleared (94) | 54,889.66 |
| Statement ending balance | 28,231.63 |
| | |
| Uncleared transactions as of 06/30/2021 | 64.78 |
| Register balance as of 06/30/2021 | 28,296.41 |
| Cleared transactions after 06/30/2021 | 0.00 |
| Uncleared transactions after 06/30/2021 | -4,947.46 |
| Register balance as of 07/28/2021 | 23,348.95 |

Details

Checks and payments cleared (22)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/27/2021 | Bill Payment | nDTGuv2E7vM6Y7jnuok-1 | Fees Contact - USD | -1.78 |
| 05/28/2021 | Bill Payment | TDTGuv2E7vMyvW2PTDn-1 | Fees Contact - USD | -1.84 |
| 06/01/2021 | Transfer | | | -6,000.00 |
| 06/02/2021 | Expense | | | -1,019.91 |
| 06/02/2021 | Bill Payment | JDTGuv2E7vMNmINzsGg-1 | Fees Contact - USD | -1.23 |
| 06/02/2021 | Transfer | | | -6,000.00 |
| 06/02/2021 | Expense | | AUTHNET GATEWAY BILLING | -60.35 |
| 06/09/2021 | Transfer | | | -6,800.00 |
| 06/09/2021 | Bill Payment | nDTGuv2E7vMaZIHm7pm-1 | Fees Contact - USD | -0.79 |
| 06/09/2021 | Expense | | | -26.45 |
| 06/11/2021 | Journal | INSURANCE | | -1,350.00 |
| 06/15/2021 | Bill Payment | eDTGuv2E7vMa16ZKTYw-1 | Fees Contact - USD | -1.34 |
| 06/16/2021 | Bill Payment | vDTGuv2E7vM8FoLv075-1 | Fees Contact - USD | -0.94 |
| 06/17/2021 | Bill Payment | cDTGuv2E7vMisgrvi0V-1 | Fees Contact - USD | -1.34 |
| 06/17/2021 | Bill Payment | vDTGuv2E7vMETTwg3Th-1 | Fees Contact - USD | -1.69 |
| 06/17/2021 | Transfer | | | -9,500.00 |
| 06/20/2021 | Bill Payment | iDTGuv2E7vM07CSgSq2-1 | Fees Contact - USD | -2.24 |
| 06/20/2021 | Bill Payment | xDTGuv2E7vM4RjFVFIX-1 | Fees Contact - USD | -1.69 |
| 06/24/2021 | Bill Payment | 1DTGuv2E7vMGOZR0E2S-1 | Fees Contact - USD | -2.10 |
| 06/24/2021 | Bill Payment | ADTGuv2E7vMlKZeSfiC-1 | Fees Contact - USD | -1.84 |
| 06/25/2021 | Bill Payment | lDTGuv2E7vMjmdrhCVs-1 | Fees Contact - USD | -0.94 |
| 06/28/2021 | Bill Payment | QDTGuv2E7vM37vY3YMY-1 | Fees Contact - USD | -1.20 |

Total                                                                                        -30,777.67

Deposits and other credits cleared (94)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/27/2021 | Receive Payment | esnDTGuv2E7vM6Y7jnuok | Kim Todd | 51.00 |
| 05/28/2021 | Receive Payment | ASTDTGuv2E7vMyvW2PTDn | Karen Kozlowski | 52.95 |
| 06/01/2021 | Deposit | | | 77.09 |
| 06/01/2021 | Deposit | | | 374.33 |
| 06/01/2021 | Deposit | | | 333.88 |
| 06/01/2021 | Deposit | | | 650.36 |
| 06/01/2021 | Deposit | | | 148.95 |

8/3/2021

## Kiva Han Coffee

**1112 First Commonwealth Payroll Acct-0847, Period Ending 06/30/2021**

### RECONCILIATION REPORT

Reconciled on: 07/29/2021

Reconciled by: Ed Wethli

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 5,581.92 |
| Checks and payments cleared (19) | -26,829.56 |
| Deposits and other credits cleared (3) | 24,600.00 |
| Statement ending balance | 3,352.36 |
| | |
| Uncleared transactions as of 06/30/2021 | -1,086.98 |
| Register balance as of 06/30/2021 | 2,265.38 |

### Details

Checks and payments cleared (19)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/14/2021 | Check | 2278 | Debra EDGELL | -140.04 |
| 05/28/2021 | Check | 2281 | KAYLA SCHWARZ | -1,232.13 |
| 05/28/2021 | Check | 2279 | Smith, JASMYN | -694.22 |
| 05/28/2021 | Check | 2282 | ANASTASIA CHAPIN-FORTIN | -353.83 |
| 05/28/2021 | Check | 2280 | MEREDITH WICKER | -723.60 |
| 06/03/2021 | Check | 2283 | Olivia Estright | -143.26 |
| 06/04/2021 | Expense | | Payroll | -7,814.48 |
| 06/04/2021 | Expense | | Payroll Taxes | -466.88 |
| 06/07/2021 | Expense | | FIRST COMMONWEALTH B... | -200.00 |
| 06/11/2021 | Expense | | Payroll Taxes | -357.26 |
| 06/11/2021 | Expense | | Payroll | -3,274.82 |
| 06/11/2021 | Check | 2285 | Smith, JASMYN | -343.92 |
| 06/11/2021 | Check | 2286 | ANASTASIA CHAPIN-FORTIN | -191.38 |
| 06/11/2021 | Check | 2287 | KAYLA SCHWARZ | -626.69 |
| 06/14/2021 | Check | 2284 | KEN Hess | -335.84 |
| 06/14/2021 | Check | 2289 | Olivia Estright | -311.59 |
| 06/18/2021 | Expense | | Payroll Taxes | -482.14 |
| 06/18/2021 | Expense | | Payroll | -8,854.66 |
| 06/30/2021 | Check | 2290 | Helen Rothfus | -183.02 |
| **Total** | | | | **-26,829.56** |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2021 | Transfer | | | 8,300.00 |
| 06/09/2021 | Transfer | | | 6,800.00 |
| 06/17/2021 | Transfer | | | 9,500.00 |
| **Total** | | | | **24,600.00** |

### Additional Information

Uncleared checks and payments as of 06/30/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/13/2020 | Check | 2188 | *COFFMAN, ABIGAIL | -420.55 |
| 12/01/2020 | Check | 2200 | *COFFMAN, ABIGAIL | -225.04 |
| 06/11/2021 | Check | 2286 | MEREDITH WICKER | -441.39 |
| **Total** | | | | **-1,086.98** |

1/2

8/3/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/14/2021 | Expense | | WEBstaurant store, The | -99.00 |
| 08/14/2021 | Bill Payment | | Cappucino Connection | -2,665.65 |
| 08/15/2021 | Expense | | BIG COMMMERCE | -317.95 |
| 08/15/2021 | Expense | | COSTCO WHOLESALE | -32.12 |
| 08/15/2021 | Expense | | BEST BUY | -48.00 |
| 08/15/2021 | Check | 11375 | O'NEILL COFFEE COMPANY | -1,294.51 |
| 08/15/2021 | Expense | | | -30.74 |
| 08/15/2021 | Expense | | Shutterstock | -15.00 |
| 08/15/2021 | Expense | | COSTCO WHOLESALE | -28.13 |
| 08/16/2021 | Expense | | Shutterstock | -21.20 |
| 08/17/2021 | Bill Payment | | Cappucino Connection | -3,340.35 |
| 08/17/2021 | Expense | | COSTCO WHOLESALE | -50.04 |
| 08/18/2021 | Bill Payment | | WEBstaurant store, The | -811.52 |
| 08/18/2021 | Expense | | AUTO OWNERS | -2,094.65 |
| 08/21/2021 | Expense | | COSTCO WHOLESALE | -49.75 |
| 08/21/2021 | Expense | | FEDEX | -204.84 |
| 08/21/2021 | Bill Payment | | Cappucino Connection | -3,000.00 |
| 08/21/2021 | Expense | | WEBstaurant store, The | -99.00 |
| 08/21/2021 | Bill Payment | | O'NEILL COFFEE COMPANY | -2,495.12 |
| 08/22/2021 | Expense | | LINCOLN NATIONAL PREMI... | -754.17 |
| 08/22/2021 | Expense | | ADP, LLC | -716.58 |
| 08/22/2021 | Expense | | UPS | -34.29 |
| 08/22/2021 | Expense | | PENN POWER | -451.00 |
| 08/22/2021 | Expense | | ADP, LLC | -712.91 |
| 08/22/2021 | Expense | | COSTCO WHOLESALE | -47.10 |
| 08/23/2021 | Expense | | AMAZON.COM-V | -28.93 |
| 08/23/2021 | Expense | | COSTCO WHOLESALE | -57.83 |
| 08/24/2021 | Bill Payment | | Cappucino Connection | -3,949.78 |
| 08/24/2021 | Expense | | COSTCO WHOLESALE | -45.58 |
| 08/24/2021 | Expense | | PAYPAL | -216.00 |
| 08/24/2021 | Expense | | | -15.00 |
| 08/24/2021 | Expense | | SHOPIFY | -30.74 |
| 08/25/2021 | Expense | | | -389.00 |
| 08/28/2021 | Expense | | UPMC HEALTH PLAN | -1,710.39 |
| 08/28/2021 | Expense | | FEDEX | -112.32 |
| 08/28/2021 | Expense | | Grass Hopper | -40.66 |
| 08/28/2021 | Expense | | | -269.00 |
| 08/29/2021 | Expense | | AT&T MOBILITY | -672.65 |
| 08/29/2021 | Expense | | | 7.05 |

8/3/2021

## Kiva Han Coffee

**1116 Citizens Bank x6424, Period Ending 06/30/2021**

**RECONCILIATION REPORT**

Reconciled on: 07/29/2021

Reconciled by: Ed Wethli

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 13,731.46 |
| Checks and payments cleared (2) | -17,854.45 |
| Deposits and other credits cleared (25) | 4,122.99 |
| Statement ending balance | 0.00 |
| | |
| Uncleared transactions as of 06/30/2021 | 20,042.36 |
| Register balance as of 06/30/2021 | 20,042.36 |

### Details

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2021 | Deposit | | | -14,000.00 |
| 06/25/2021 | Transfer | | | -3,854.45 |

**Total**       **-17,854.45**

Deposits and other credits cleared (25)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2021 | Deposit | | | 198.72 |
| 06/01/2021 | Deposit | | | 16.76 |
| 06/01/2021 | Deposit | | | 4.76 |
| 06/01/2021 | Deposit | | | 161.25 |
| 06/01/2021 | Deposit | | | 130.79 |
| 06/01/2021 | Deposit | | | 154.43 |
| 06/01/2021 | Deposit | | | 216.10 |
| 06/01/2021 | Deposit | | | 194.12 |
| 06/01/2021 | Deposit | | | 162.10 |
| 06/02/2021 | Deposit | | | 225.44 |
| 06/02/2021 | Deposit | 16 | | 604.82 |
| 06/03/2021 | Deposit | | | 189.91 |
| 06/04/2021 | Deposit | | | 170.24 |
| 06/04/2021 | Deposit | | | 200.33 |
| 06/04/2021 | Deposit | | | 138.71 |
| 06/07/2021 | Deposit | | | 21.31 |
| 06/07/2021 | Deposit | | | 142.25 |
| 06/07/2021 | Deposit | | | 130.60 |
| 06/07/2021 | Deposit | | | 107.55 |
| 06/07/2021 | Deposit | | | 107.56 |
| 06/07/2021 | Deposit | | | 165.28 |
| 06/08/2021 | Deposit | | | 219.84 |
| 06/09/2021 | Deposit | | | 161.90 |
| 06/09/2021 | Deposit | | | 121.19 |
| 06/21/2021 | Deposit | | | 178.93 |

**Total**       **4,122.99**

### Additional Information

Uncleared deposits and other credits as of 06/30/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|

8/3/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/19/2021 | Transfer | | | 12,000.00 |
| 08/07/2021 | Receive Payment | Square-APbalance | Crazy Mocha LLC | 2,528.74 |
| 08/09/2021 | Receive Payment | Square balance draw | Crazy Mocha LLC | 89.10 |
| 08/09/2021 | Receive Payment | Square Draw down | Crazy Mocha LLC | 818.40 |
| 08/14/2021 | Receive Payment | | Crazy Mocha LLC | 443.85 |
| 08/14/2021 | Receive Payment | Square balance draw | Crazy Mocha LLC | 542.30 |
| 08/15/2021 | Receive Payment | | Crazy Mocha LLC | 697.32 |
| 08/15/2021 | Receive Payment | square draw down | Crazy Mocha LLC | 720.44 |
| 08/15/2021 | Receive Payment | square draw down | Crazy Mocha LLC | 400.62 |
| 08/15/2021 | Receive Payment | square draw down | Crazy Mocha LLC | 510.14 |
| 08/15/2021 | Receive Payment | Square balance draw | Crazy Mocha LLC | 542.34 |
| 08/15/2021 | Receive Payment | Square balance draw | Crazy Mocha LLC | 579.86 |
| 08/15/2021 | Receive Payment | Square balance draw | Crazy Mocha LLC | 169.25 |

| Total | | | | 20,042.36 |
|-------|--|--|--|----------:|

8/3/2021

## Kiva Han Coffee

#### 1119 PAYPAL RESERVE, Period Ending 06/30/2021

#### RECONCILIATION REPORT

Reconciled on: 07/29/2021

Reconciled by: Ed Wethli

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 5,200.54 |
| Checks and payments cleared (14) | -5,313.15 |
| Deposits and other credits cleared (15) | 4,057.71 |
| Statement ending balance | 3,945.10 |
| | |
| Uncleared transactions as of 06/30/2021 | -135.12 |
| Register balance as of 06/30/2021 | 2,233.48 |
| Cleared transactions after 06/30/2021 | 1,576.50 |
| Uncleared transactions after 06/30/2021 | 0.00 |
| Register balance as of 07/29/2021 | 3,809.98 |

### Details

#### Checks and payments cleared (14)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2021 | Expense | | PAYPAL | -2.49 |
| 06/02/2021 | Transfer | | | -5,273.72 |
| 06/03/2021 | Expense | | PAYPAL | -3.31 |
| 06/04/2021 | Expense | | PAYPAL | -1.41 |
| 06/04/2021 | Expense | | PAYPAL | -1.88 |
| 06/06/2021 | Expense | | PAYPAL | -1.14 |
| 06/07/2021 | Expense | | PAYPAL | -9.60 |
| 06/07/2021 | Expense | | PAYPAL | -0.68 |
| 06/11/2021 | Expense | | PAYPAL | -1.64 |
| 06/13/2021 | Expense | | PAYPAL | -0.72 |
| 06/21/2021 | Expense | | PAYPAL | -9.13 |
| 06/22/2021 | Expense | | PAYPAL | -4.37 |
| 06/25/2021 | Expense | | PAYPAL | -1.94 |
| 06/29/2021 | Expense | | PAYPAL | -1.24 |

**Total** -5,313.15

#### Deposits and other credits cleared (15)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2021 | Deposit | | Daniel Albanese | 75.67 |
| 06/03/2021 | Deposit | | Jennifer Burrus | 103.64 |
| 06/04/2021 | Deposit | | Kevin Shriane | 38.20 |
| 06/04/2021 | Deposit | | Jessica Kirkpatrick | 54.35 |
| 06/06/2021 | Deposit | | Artem Bentsionov | 28.80 |
| 06/07/2021 | Deposit | | Alicia Suehr-1 | 317.20 |
| 06/07/2021 | Deposit | | Patty Rudy | 12.25 |
| 06/11/2021 | Deposit | | Nathan McGiffin | 46.20 |
| 06/13/2021 | Deposit | | Artem Bentsionov | 14.40 |
| 06/21/2021 | Deposit | | Alicia Suehr-1 | 304.45 |
| 06/22/2021 | Deposit | | Jason Grove | 140.35 |
| 06/25/2021 | Deposit | | Zuzanna Koza | 56.70 |
| 06/28/2021 | Deposit | | Nicole Waltenbaugh | 1,256.50 |
| 06/29/2021 | Deposit | | DAVID SEIPP | 32.50 |
| 07/01/2021 | Deposit | | Nicole Waltenbaugh | 1,576.50 |

**Total** 4,057.71

### Additional Information

8/3/2021

Uncleared checks and payments as of 06/30/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/23/2020 | Expense | | PAYPAL | -85.00 |
| 11/23/2020 | Expense | | PAYPAL | -87.00 |
| 12/31/2020 | Journal | 15 | | -2,503.20 |
| 06/02/2021 | Expense | | ADOBE SYSTEMS | -56.17 |
| **Total** | | | | **-2,731.37** |

Uncleared deposits and other credits as of 06/30/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/19/2020 | Deposit | | | 67.00 |
| 01/01/2021 | Journal | 15R | | 2,503.20 |
| 01/17/2021 | Receive Payment | | Rex Von Amswaldt | 0.00 |
| 01/17/2021 | Receive Payment | | Rex Von Amswaldt | 26.05 |
| 01/23/2021 | Expense | | PAYPAL | 0.00 |
| 02/23/2021 | Expense | | PAYPAL | 0.00 |
| **Total** | | | | **2,596.25** |

Ed's Beans, Inc.

## DEBTOR
### SEE INTERNALLY PREPARED FINANCIAL STATEMENTS

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $ - | $ - |
| Less: Returns and Allowances | - | - |
| Net Revenue | - | |
| Cost of Goods Sold | | |
| Beginning Inventory | $ - | $ - |
| Add: Purchases | - | |
| Add: Cost of Labor | - | |
| Add: Other Costs (attach schedule) | - | |
| Less: Ending Inventory | - | |
| Cost of Goods Sold | - | - |
| Gross Profit | $ - | $ - |
| Operating Expenses | | |
| Advertising | $ - | $ - |
| Auto and Truck Expense | - | - |
| Bad Debts | - | - |
| Contributions | - | - |
| Employee Benefits Programs | - | - |
| Insider Compensation | - | - |
| Insurance | - | - |
| Management Fees/Bonuses | - | - |
| Office Expense | - | |
| Pension & Profit-Sharing Plans | - | - |
| Repairs and Maintenance | - | - |
| Rent and Lease Expense | - | - |
| Salaries/Commissions/Fees | - | - |
| Supplies | - | - |
| Taxes-Payroll | - | - |
| Taxes-Real Estate | - | - |
| Taxes-Other | - | - |
| Travel and Entertainment | - | - |
| Utilities | - | - |
| Other (Attach Schedule) | - | - |
| Total Operating Expenses Before Depreciation | - | - |
| Depreciation/Depletion/Amortization | - | |
| Net Profit (Loss) Before Other Income & Expenses | $ - | $ - |
| Other Income and Expenses | | |
| Other Income (Attach Schedule) | - | - |
| Interest Expense | - | |
| Other Expense (Attach Schedule) | - | - |
| Net Profit (Loss) Before Reorganization Items | $ - | $ - |
| Reorganization Items | | |
| Professional Fees | $ - | $ - |
| U.S. Trustee Quarterly Fees | - | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | - | - |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Expenses | - | - |
| Income Taxes | - | - |
| Net Profit (Loss) | $ - | $ - |

Ed's Beans, Inc.

## DEBTOR Statement of Operations

| Breakdown of "Other" Category | Month | Cumulative Filing to Date |
|---|---|---|
| Other Costs | | |
| | $          - | $          - |
| | - | - |
| | - | - |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Income | | |
| | $          - | $          - |
| | - | - |
| | - | - |
| | | |
| | | |
| Other Expenses | | |
| | $          - | $          - |
| | - | - |
| | - | - |
| | | |
| | | |
| Other Reorganization Expenses | | |
| | $          - | $          - |
| | - | - |
| | - | - |
| | | |
| | | |
| | | |

Ed's Beans, Inc.

**DEBTOR Balance Sheet**
**SEE INTERNALLY PREPARED FINANCIAL STATEMENTS**

| Assets | Book Value at End of Current Reporting Month | Book Value on Petition Date |
|---|---|---|
| Current Assets | | |
| Unrestricted Cash and Cash Equivalents (see continuation she | $                  44,575.58 | $                         - |
| Accounts Receivable (Net) | - | - |
| Notes Receivable | - | - |
| Inventories | - | - |
| Prepaid Expenses | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| *Total Current Assets* | $                  44,575.58 | $                         - |
| Property and Equipment | | |
| Real Property and Improvements | $                         - | $                         - |
| Machinery and Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Vehicles | - | - |
| Less Accumulated Depreciation | - | - |
| *Total Property & Equipment* | $                         - | $                         - |
| Other Assets | | |
| Loans to Insiders | $                         - | $                         - |
| Other Assets (attach schedule) | - | - |
| *Total Other Assets* | $                         - | $                         - |
| Total Assets | $                  44,575.58 | $                         - |

Ed's Beans, Inc.

Case No.20-22974-CMB
Reporting Period: June 2021

**DEBTOR Balance Sheet**

| Liabilities and Owner Equity Liabilities Not Subject to Compromise (Postpetition) | Book Value at End of Current Reporting Month | Book Value on Petition Date |
|---|---|---|
| Accounts Payable | $                                    - | $                                    - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent/Leases-Building/Equipment | - | - |
| Secured Debt/Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| Total Postpetition Liabilities | $                                    - | $                                    - |
| Liabilities Subject to Compromise (Pre-Petition) | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Unsecured Debt | - | - |
| Total Pre-Petition Liabilities | - | - |
| Total Liabilities | $                                    - | $                                    - |
| Owner Equity | | |
| Capital Stock | $                                    - | $                                    - |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings-Pre-Petition | - | - |
| Retained Earnings-Postpetition | - | - |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach sch | - | - |
| Net Owner Equity | $                                    - | $                                    - |
| Total Liabilities and Owners' Equity | $                                    - | $                                    - |

Ed's Beans, Inc.

**DEBTOR Balance Sheet**

| Assets | Book Value at End of Current Reporting Month | Book Value on Petition Date |
|---|---|---|
| Other Current Assets | | |
| | - | - |
| | - | - |
| | - | - |
| | | |
| | | |
| | | |
| Other Assets | | |
| | - | - |
| | - | - |
| | - | - |
| | | |
| | | |
| | | |
| | | |

| Liabilities and Owner Equity | Book Value at End of Current Reporting Month | Book Value on Petition Date |
|---|---|---|
| Other Postpetition Liabilities | | |
| | - | - |
| | - | - |
| | - | - |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | - | - |
| | - | - |
| | - | - |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | - | - |
| | - | - |
| | - | - |
| | | |
| | | |
| | | |

# Kiva Han Coffee
# Balance Sheet
### As of June 30, 2021

|  | Total |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| 1101 Petty Cash Corporate | 4,878.08 |
| 1106 Petty Cash - CM Retail Stores | 5,515.32 |
| 1109 First Commonwealth New Operating-2343 | 13,209.80 |
| 1111 First Commonwealth Operating | 0.00 |
| 1112 First Commonwealth Payroll Acct-0647 | 2,265.38 |
| 1113 First Commonwealth 2269 | 28,296.41 |
| 1114 Farmers Nat. Bank - Money Mkt | 0.00 |
| 1115 Farmers Nat. Bank - Checking | 0.00 |
| 1116 Citizens Bank x6424 | 0.00 |
| 1117 JPMorgan Chase Bank x5090 | 0.00 |
| 1119 PAYPAL RESERVE | 2,233.48 |
| **Total Bank Accounts** | **$    56,398.47** |
| **Accounts Receivable** | |
| 1201 Accounts Receivable | 146,652.25 |
| **Total Accounts Receivable** | **$    146,652.25** |
| **Other Current Assets** | |
| 1110 Undeposited Funds | 4,550.45 |
| 1118 Due from AMAZON | 0.00 |
| 1120 Inventory Asset | 0.00 |
| 1140 CM Cash Collected - Undeposited | -12,983.48 |
| 1141 POS Credit Sales - Undeposited | -19,552.89 |
| 1142 Square Other - Undeposited | 2,425.81 |
| 1202 Advances to Shareholder | 527,771.20 |
| 1203 Allowance for Uncollectable | 235.02 |
| 1204 Advance Payment | 67,022.54 |
| 1205 PREPAID INSURANCE | 0.00 |
| 1206 Prepaid Expenses | 41,420.32 |
| 1296 Due from Coffee for Education | 0.00 |
| 1297 Due from Ananias Mission Assoc | 0.00 |
| 1298 Due to/from Crazy Mocha | -5,655.87 |
| 1299 Due to/from TRCI | 0.00 |
| 1401 Inventory | 61,736.92 |
| 1403 Inventory - Coffee Equipment | 11,790.78 |
| 1440 Inventory - CM Stores | 429.23 |
| 7100 EMPLOYEE RETENTION CREDIT | -37,637.67 |
| Inventory Asset-1 | -1,673.81 |
| Uncategorized Asset | 0.00 |
| **Total Other Current Assets** | **$    639,878.55** |

| | | |
|---|---|---|
| **Total Current Assets** | $ | 842,929.27 |
| **Fixed Assets** | | |
|   1601 Equipment | | 377,456.94 |
|   1603 Company Vehicle | | 113,356.57 |
|   1604 Office Equipment | | 15,694.17 |
|   1625 Construction in Progress | | 0.00 |
|   1650 Leasehold Improvements | | 35,088.03 |
|   1700 Accumulated Depreciation | | -53,298.46 |
|     1701 Equipment | | -143,251.07 |
|     1703 Company Vehicle | | -97,804.67 |
|     1704 Office Equipment | | -11,682.15 |
|     1750 Leaseholds | | -17,067.02 |
|   **Total 1700 Accumulated Depreciation** | -$ | 323,103.37 |
| **Total Fixed Assets** | $ | 218,492.34 |
| **Other Assets** | | |
|   1800 GOODWILL | | 3,901,298.68 |
|   1801 Security Deposits | | 35,093.00 |
|   1802 Soft Costs - M&A | | 0.00 |
|   1803 Loan Procurement Costs - M&A | | 88,202.50 |
|   1804 Accumulated Ammortization | | -721,248.50 |
|     1805 Accumulated Amortization - loan cost | | -16,170.46 |
|   **Total 1804 Accumulated Ammortization** | -$ | 737,418.96 |
|   Amortization of Intangibles | | 0.00 |
| **Total Other Assets** | $ | 3,287,175.22 |
| **TOTAL ASSETS** | $ | 4,348,596.83 |
| **LIABILITIES AND EQUITY** | | |
|   **Liabilities** | | |
|     **Current Liabilities** | | |
|       **Accounts Payable** | | |
|         2001 Accounts Payable | | 402,227.26 |
|       **Total Accounts Payable** | $ | 402,227.26 |
|       **Credit Cards** | | |
|         2200 CAPITAL ONE 5877 | | 9,027.65 |
|         2260 CHASE FREEDOM 1841 | | 21,022.93 |
|         2261 CHASE INK 7033 | | 47,057.83 |
|         2262 COSTCO CITI VISA 3702 | | 30,543.14 |
|         2263 AMERICAN EXPRESS BUSINESS | | 82,217.25 |
|         2264 CITI AAdvantage MC | | 2,389.91 |
|         2265 AMERICAN EXPRESS DELTA | | 11,566.10 |
|         2266 BEST BUY CREDIT SERVICES | | 1,082.32 |
|         2267 CITI SIMPLICITY | | 0.00 |
|         2268 AMAZON | | 1,242.57 |
|         2268 AMAZON CREDIT | | -471.00 |
|         2270 PayPal Credit 3694 | | 7,564.62 |
|       **Total Credit Cards** | $ | 213,243.32 |
|       **Other Current Liabilities** | | |
|         2002 Other payable | | 0.00 |

| | |
|---|---:|
| 2301 Deferred Employer Tax Liability (SS) | 20,548.51 |
| 2302 Payroll Tax Liability | 20,744.48 |
| 2303 Sales Tax Payable | 7,542.36 |
| 2304 Accrued Interest | 30,896.62 |
| 2305 PA Capital Stock | 0.00 |
| 2306 Accrued Wages | 52,800.00 |
| 2307 Accrued Capital Stock Tax | 0.00 |
| 2310 Deferred Revenue | 0.00 |
| 2311 Deferred Rev. - N/R over/under | 0.00 |
| 2440 CM Gift Cards Outstanding | 13,809.42 |
| 2500 SMALLHOOVER, FRED_PERU | 0.00 |
| PENN. DEPT OF REVENUE Payable | 744.42 |
| Sales Tax Agency Payable | 0.00 |
| **Total Other Current Liabilities** | **$       147,085.81** |
| **Total Current Liabilities** | **$       762,556.39** |
| **Long-Term Liabilities** | |
| 2119 FIRST COMMONWEALTH LOAN 7209 | 0.00 |
| 2120 HUNTINGTON BANK AUTO LOAN | 0.00 |
| 2121 ALLY CHEVY VAN LOAN | 5,258.98 |
| 2122 LENDING CLUB LINE OF CREDIT | 0.00 |
| 2123 FIRST COMMONWEALTH LOAN 2725 | 0.00 |
| 2124 FIRST COMMONWEALTH LOC 2724 | -48,000.00 |
| 2125 FIRST COMMONWEALTH LOC 5108 | 237,687.50 |
| 2126 FIRST COMMONWEALTH LOAN 5022 | 2,378,782.72 |
| 2127 FIRST COMMONWEALTH LOAN PPP | 506,200.00 |
| 2128 SBA DISASTER LOAN | 150,000.00 |
| 2190 Nissan 2018 NV200 | 14,275.08 |
| 2191 Nissan Sentra 2019 | 0.00 |
| 2513 AMEX MERCHANT FINANCING | 52,268.06 |
| 2514 SQUARE CAPITAL LOANS | 147,442.49 |
| 2515 PAYPAL LOANS | 105,453.79 |
| 2807 Ken Zeff $250K Note | 162,499.96 |
| 2808 Ken Zeff $500K Note | 522,990.11 |
| **Total Long-Term Liabilities** | **$     4,234,858.69** |
| **Total Liabilities** | **$     4,997,415.08** |
| **Equity** | |
| 3501 Common Stock | 30,809.69 |
| 3601 Additional Paid In Capital | 114,863.87 |
| 3602 Tim Albanese | 450,000.00 |
| 3603 Marcie Wethll | 200,000.00 |
| 3604 Tim Burgan | 150,000.00 |
| 3606 Nick Renaldo | 75,000.00 |
| 3701 Retained Earnings | -1,636,789.78 |
| 3702 Net Income | 0.00 |
| 3704 Opening Bal Equity | 1,083.17 |
| 3706 Shareholder Distribution | 0.00 |
| **Net Income** | **-33,785.20** |

| | | |
|---|---|---|
| **Total Equity** | -$ | **648,818.25** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **4,348,596.83** |

Tuesday, Aug 03, 2021 08:27:22 AM GMT-7 - Accrual Basis

Ed's Beans, Inc.

Case No. 20-22974-CMB
Reporting Period: June 2021

## DEBTOR Status of Prepetition Taxes
SEE INTERNALLY PREPARED FINANCIAL STATEMENTS

|  | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Federal |  |  |  |  |  |  |
| Withholding | - | - | - |  |  | - |
| FICA-Employee | - | - | - |  |  | - |
| FICA-Employer | - | - | - |  |  | - |
| Unemployment | - | - | - |  |  | - |
| Income | - | - | - |  |  | - |
| Other: | - | - | - |  |  | - |
| Total Federal Taxes | - | - | - |  |  | - |
| State and Local |  |  |  |  |  |  |
| Withholding | - | - | - |  |  | - |
| Sales | - | - | - |  |  | - |
| Excise | - | - | - |  |  | - |
| Unemployment | - | - | - |  |  | - |
| Real Property | - | - | - |  |  | - |
| Personal property | - | - | - |  |  | - |
| Other: | - | - | - |  |  | - |
| Total State and Local | - | - | - |  |  | - |
| Total Taxes | - | - | - |  |  | - |

Ed's Beans, Inc.

### DEBTOR Status of Postpetition Taxes

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Federal | | | | | | |
| Withholding | - | 3,647.90 | 3,647.90 | | | |
| FICA-Employee | - | 3,318.48 | 3,318.48 | | | |
| FICA-Employer | - | 3,313.52 | 3,313.52 | | | |
| Unemployment | - | 41.15 | 41.15 | | | |
| Income | - | - | - | | | |
| Other: | - | - | - | | | |
| Total Federal Taxes | - | 10,321.05 | 10,321.05 | | | |
| State and Local | | | | | | |
| Withholding | - | 1,902.10 | 1,902.10 | | | |
| Sales | - | 37.32 | 37.32 | | | |
| Excise | - | - | - | | | |
| Unemployment | - | 307.55 | 307.55 | | | |
| Real Property | - | - | - | | | |
| Personal property | - | - | - | | | |
| Other: | - | - | - | | | |
| Total State and Local | - | 2,246.97 | 2,246.97 | | | |
| Total Taxes | - | 12,568.02 | 12,568.02 | | | |

Ed's Beans, Inc.

Case No.20-22974

Reporting Period: June 2021

## Summary of Unpaid Postpetition Debts

| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| | | Number of Days Past Due | | | | |
| Accounts Payable | - | - | - | - | - | - |
| Wages Payable | - | - | - | - | - | - |
| Taxes Payable | - | - | - | - | - | - |
| Rent/Leases-Building | - | - | - | - | - | - |
| Rent/Leases-Equipment | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Amounts Due to Insiders | - | - | - | - | - | - |
| Other: | - | - | - | - | - | - |
| Other: | - | - | - | - | - | - |
| Total Postpetition Debts | - | - | - | - | - | - |

**Kiva Han Coffee**
**A/P Aging Detail**
As of June 30, 2021

| Date | Transaction Type | Num | Vendor | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| 10/19/2020 | Bill | 299154230 | SYSCO PITTSBURGH LLC | 11/18/2020 | 254 | 949.93 | 949.93 |
| 10/21/2020 | Bill | | INDULGENT FOODS LLC | 11/20/2020 | 252 | 2,238.42 | 2,238.42 |
| 10/28/2020 | Bill | 0209009849929 | DUQUESNE LIGHT COMPANY | 11/13/2020 | 259 | 1,934.32 | 1,934.32 |
| 10/29/2020 | Bill | 020906314097 | DUQUESNE LIGHT COMPANY | 11/13/2020 | 259 | 59.78 | 59.78 |
| 10/28/2020 | Bill | | COMCAST BUSINESS | 11/30/2020 | 242 | 317.70 | 317.70 |
| 11/01/2020 | Bill | | SPACE CENTER SELF STORAGE | 11/15/2020 | 257 | 83.75 | 83.75 |
| 11/01/2020 | Bill | | COMCAST BUSINESS | 11/24/2020 | 248 | 209.92 | 209.92 |
| 11/02/2020 | Bill | 051676764282 | DUQUESNE LIGHT COMPANY | 11/18/2020 | 254 | 2,405.81 | 2,405.81 |
| 11/02/2020 | Bill | 042986826652 | DUQUESNE LIGHT COMPANY | 11/18/2020 | 254 | 2,069.58 | 2,069.58 |
| 11/02/2020 | Bill | | COLUMBIA GAS | 11/18/2020 | 254 | 58.83 | 58.83 |
| 11/05/2020 | Bill | 105772344-1 | PA TURNPIKE | 11/25/2020 | 247 | 11.30 | 11.30 |
| 11/07/2020 | Bill | | COMCAST BUSINESS | 11/07/2020 | 265 | 481.36 | 481.36 |
| 11/10/2020 | Bill | | SCHNEIDER DAIRY | 11/24/2020 | 248 | 602.51 | 602.51 |
| 12/01/2020 | Bill | | SPACE CENTER SELF STORAGE | 12/15/2020 | 227 | 83.75 | 83.75 |
| 01/01/2021 | Bill | | SPACE CENTER SELF STORAGE | 01/15/2021 | 196 | 83.75 | 83.75 |
| 01/05/2021 | Bill | 1-5-21 | RESTAURANT DEPOT | 01/05/2021 | 206 | 673.88 | 673.88 |
| 01/12/2021 | Bill | 370917 | HBK | 02/11/2021 | 189 | 7,458.25 | 7,458.25 |
| 02/01/2021 | Bill | | SPACE CENTER SELF STORAGE | 02/15/2021 | 155 | 83.75 | 83.75 |
| 02/04/2021 | Vendor Credit | | RESTAURANT DEPOT | | 0 | -105.40 | -105.40 |
| 02/09/2021 | Bill | | SCHNEIDER DAIRY | 02/09/2021 | 171 | 538.65 | 0.01 |
| 02/15/2021 | Vendor Credit | 19919438P | SYSCO PITTSBURGH LLC | | 0 | -157.52 | -157.52 |
| 03/01/2021 | Bill | | SPACE CENTER SELF STORAGE | 03/15/2021 | 137 | 83.75 | 83.75 |
| 03/03/2021 | Bill | 299253648 | SYSCO PITTSBURGH LLC | 03/03/2021 | 149 | 519.87 | 51.26 |
| 03/15/2021 | Vendor Credit | 19919745P | SYSCO PITTSBURGH LLC | | 0 | -51.26 | -51.26 |
| 03/23/2021 | Bill | 5507 | O'NEILL COFFEE COMPANY | 04/22/2021 | 99 | 519.64 | 519.64 |
| 04/01/2021 | Bill Payment (Check) | | Cappucino Connection | 04/01/2021 | 120 | -2,976.14 | -2,976.14 |
| 04/01/2021 | Bill | | SPACE CENTER SELF STORAGE | 04/15/2021 | 106 | 83.75 | 83.75 |
| 04/23/2021 | Bill | 6700 | O'NEILL COFFEE COMPANY | 05/23/2021 | 68 | 1,663.77 | 1,663.77 |
| 05/01/2021 | Bill | | SPACE CENTER SELF STORAGE | 05/15/2021 | 78 | 83.75 | 83.75 |
| 05/01/2021 | Bill | 6736 | O'NEILL COFFEE COMPANY | 05/01/2021 | 60 | 1,155.36 | 1,155.36 |
| 05/21/2021 | Bill | 9500000947 | U.S. FOOD AND DRUG ADMINISTRATION | 05/24/2021 | 67 | 175.00 | 175.00 |
| 06/01/2021 | Bill | | SPACE CENTER SELF STORAGE | 06/15/2021 | 45 | 83.75 | 83.75 |
| 06/03/2021 | Bill | 0209518-IN | Cappucino Connection | 06/06/2021 | 52 | 5,029.45 | 5,029.45 |
| 06/06/2021 | Bill | 1050 | ULINE | 06/30/2021 | 30 | 557.90 | 557.90 |
| 06/09/2021 | Bill | 6953 | O'NEILL COFFEE COMPANY | 05/15/2021 | 44 | 1,054.51 | 1,054.51 |
| 06/10/2021 | Bill | 6956 | O'NEILL COFFEE COMPANY | 06/17/2021 | 43 | 240.00 | 240.00 |
| 06/11/2021 | Bill Payment (Check) | | Cappucino Connection | 06/11/2021 | 49 | -2,500.00 | -2,500.00 |
| 06/14/2021 | Bill Payment (Check) | | Cappucino Connection | 06/14/2021 | 46 | -2,065.65 | -2,065.65 |
| 06/15/2021 | Bill | 6970 | O'NEILL COFFEE COMPANY | 06/30/2021 | 30 | 1,100.00 | 1,100.00 |
| 06/16/2021 | Bill | 24757 | COSTCO WHOLESALE | 06/30/2021 | 30 | 31.62 | 31.62 |
| 06/16/2021 | Bill | 61621 | RESTAURANT DEPOT | 07/16/2021 | 14 | 70.50 | 70.50 |
| 06/25/2021 | Bill | 9011 | O'NEILL COFFEE COMPANY | 07/02/2021 | 28 | 921.40 | 921.40 |
| | | | | | | 24,361.93 | Post Petition A/P |

**Kiva Han Coffee**
**A/P Aging Detail**
As of June 30, 2021

| Date | Transaction Type | Num | Vendor | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| **1 or more days past due** | | | | | | | |
| 08/20/2019 | Bill | 92641721 | DART CONTAINER CORP | 09/19/2019 | 650 | 6,205.78 | 6,705.78 |
| 09/25/2019 | Bill | 92698418 | DART CONTAINER CORP | 10/25/2019 | 644 | 4,897.20 | 4,897.20 |
| 11/08/2019 | Bill | 684385-86 | COLANGELO'S | 12/08/2019 | 600 | 577.50 | 577.50 |
| 11/15/2019 | Bill | 684387-88 | COLANGELO'S | 12/15/2019 | 593 | 525.00 | 525.00 |
| 11/23/2019 | Bill | 684389-90 | COLANGELO'S | 12/23/2019 | 585 | 483.00 | 483.00 |
| 01/01/2020 | Bill | JAN 2020 RENT | 34-SOUTHPOINTE TOWN CENTER L.P. | 01/05/2020 | 572 | 3,445.06 | 131.12 |
| 01/02/2020 | Bill | WATER/SEWER | 36-BRENTWOOD TOWNE SQUARE ASSOC | 01/05/2020 | 572 | 178.02 | 178.02 |
| 12/07/2019 | Bill | 684391-92 | COLANGELO'S | 01/06/2020 | 571 | 493.50 | 493.50 |
| 01/03/2020 | Bill | NOVEMBER | MEDITERRA BAKEHOUSE | 01/09/2020 | 568 | 1,445.28 | 1,445.28 |
| 12/14/2019 | Bill | 684393-94 | COLANGELO'S | 01/13/2020 | 564 | 542.00 | 542.00 |
| 12/31/2019 | Bill | DECEMBER | MEDITERRA BAKEHOUSE | 01/16/2020 | 561 | 1,345.68 | 1,345.68 |
| 01/04/2020 | Bill | 434652 | SWEDE FARMS | 01/18/2020 | 559 | 690.59 | 690.59 |
| 12/21/2019 | Bill | 684395-96 | COLANGELO'S | 01/20/2020 | 557 | 472.50 | 472.50 |
| 01/01/2020 | Bill | Week ended 12/21/19 | D&B BAKERY LLC | 01/20/2020 | 557 | 3,477.30 | 3,477.30 |
| 01/01/2020 | Bill | Week ended 12/21 | ENVIRO-MASTER | 01/20/2020 | 557 | 276.80 | 276.80 |
| 12/28/2019 | Bill | Week ended 12/28 | ENVIRO-MASTER | 01/27/2020 | 550 | 241.70 | 241.70 |
| 01/03/2020 | Bill | Week end 12/29/19 | D&B BAKERY LLC | 01/27/2020 | 550 | 1,270.35 | 1,270.35 |
| 01/01/2020 | Bill | 235 | QUICK FIT BITES | 01/31/2020 | 546 | 108.00 | 108.00 |
| 01/03/2020 | Bill | Week ended 12/14 | ENVIRO-MASTER | 02/02/2020 | 544 | 276.80 | 276.80 |
| 01/04/2020 | Bill | Week end 01/04/2020 | D&B BAKERY LLC | 02/03/2020 | 543 | 1,466.25 | 1,466.25 |
| 01/04/2020 | Bill | Week ended 01/03 | ENVIRO-MASTER | 02/03/2020 | 543 | 276.80 | 276.80 |
| 01/03/2020 | Bill | PEOPLES GAS | 36-BRENTWOOD TOWNE SQUARE ASSOC | 02/05/2020 | 541 | 93.79 | 93.79 |
| 01/06/2020 | Bill | WATER/SEWER | 36-BRENTWOOD TOWNE SQUARE ASSOC | 02/05/2020 | 541 | 308.46 | 308.46 |
| 01/13/2020 | Bill | 10/2/19-1/3/20 WATER | 34-SOUTHPOINTE TOWN CENTER L.P. | 02/05/2020 | 541 | 231.72 | 231.72 |
| 01/27/2020 | Bill | WATER/SEWER | 36-BRENTWOOD TOWNE SQUARE ASSOC | 02/05/2020 | 541 | 305.20 | 305.20 |
| 02/01/2020 | Bill | FEB 2020 RENT | 32-BAUM BOULEVARD GROUND, LLC | 02/05/2020 | 541 | 5,568.00 | 5,568.00 |
| 02/01/2020 | Bill | FEB 2020 RENT | 34-SOUTHPOINTE TOWN CENTER L.P. | 02/05/2020 | 541 | 3,445.06 | 3,445.06 |
| 02/01/2020 | Bill | FEB 2020 RENT | 36-BRENTWOOD TOWNE SQUARE ASSOC | 02/05/2020 | 541 | 3,008.80 | 3,008.80 |
| 02/01/2020 | Bill | FEB 2020 RENT | 24-BRADY BUILDING, LLC | 02/05/2020 | 541 | 1,971.90 | 1,971.90 |
| 02/04/2020 | Bill | 670427 | 30-FOREST CITY BESSEMER COURT | 02/05/2020 | 541 | 349.17 | 349.17 |
| 01/09/2020 | Bill | 684397 | COLANGELO'S | 02/08/2020 | 538 | 182.70 | 182.70 |
| 01/11/2020 | Bill | Week end 1/11/2020 | D&B BAKERY LLC | 02/10/2020 | 536 | 3,348.00 | 3,348.00 |
| 01/11/2020 | Bill | 435128 | SWEDE FARMS | 02/10/2020 | 536 | 356.63 | 356.63 |
| 01/11/2020 | Bill | Week end 1/11/2020 | ENVIRO-MASTER | 02/10/2020 | 536 | 276.80 | 276.80 |
| 01/17/2020 | Bill | 684398-99 | COLANGELO'S | 02/16/2020 | 530 | 712.20 | 712.20 |
| 01/31/2020 | Bill | JANUARY | MEDITERRA BAKEHOUSE | 02/15/2020 | 530 | 958.43 | 958.43 |
| 02/03/2020 | Bill | 541670/541648 | MEDITERRA BAKEHOUSE | 02/16/2020 | 530 | 59.72 | 59.72 |
| 01/18/2020 | Bill | Week end 1/18/2020 | D&B BAKERY LLC | 02/17/2020 | 529 | 3,327.30 | 3,327.30 |
| 01/18/2020 | Bill | Week ended 01/18 | UNIFIRST CORPORATION | 02/17/2020 | 529 | 367.56 | 143.90 |
| 01/18/2020 | Bill | Week end 1/18/2020 | ENVIRO-MASTER | 02/17/2020 | 529 | 276.80 | 276.80 |
| 01/18/2020 | Bill | 435612 | SWEDE FARMS | 02/17/2020 | 529 | 259.48 | 259.48 |
| 01/24/2020 | Bill | 684400/123401 | COLANGELO'S | 02/23/2020 | 523 | 585.50 | 585.50 |
| 01/25/2020 | Bill | Week end 1/25/2020 | D&B BAKERY LLC | 02/24/2020 | 522 | 3,131.50 | 3,131.50 |
| 01/25/2020 | Bill | Week ended 01/25 | UNIFIRST CORPORATION | 02/24/2020 | 522 | 357.26 | 357.26 |
| 01/25/2020 | Bill | Week end 1/25/2020 | ENVIRO-MASTER | 02/24/2020 | 522 | 276.80 | 276.80 |
| 02/08/2020 | Bill | 8608 | ESPRESSO ANALYST | 02/28/2020 | 520 | 62.72 | 62.72 |
| 02/10/2020 | Bill | 832202 | GOOD L'OVEN COOKIES | 02/29/2020 | 517 | 585.00 | 585.00 |
| 02/17/2020 | Bill | 832206 | GOOD L'OVEN COOKIES | 02/29/2020 | 517 | 600.00 | 600.00 |
| 01/31/2020 | Bill | 123402-43 | COLANGELO'S | 03/01/2020 | 516 | 597.50 | 597.50 |
| 01/31/2020 | Bill | JANUARY | UNIFIRST CORP - NJ | 03/01/2020 | 516 | 182.58 | 182.58 |
| 02/01/2020 | Bill | Week end 2/01/2020 | D&B BAKERY LLC | 03/02/2020 | 515 | 3,342.60 | 3,342.60 |
| 02/01/2020 | Bill | Week End 2/01/2020 | UNIFIRST CORPORATION | 03/02/2020 | 515 | 352.84 | 352.84 |
| 02/01/2020 | Bill | Week end 2/1/2020 | ENVIRO-MASTER | 03/02/2020 | 515 | 276.80 | 276.80 |
| 02/04/2020 | Bill | 6761347-00 | COGENCY GLOBAL INC. | 03/05/2020 | 512 | 188.00 | 188.00 |
| 02/14/2020 | Bill | 8852 | ESPRESSO ANALYST | 03/05/2020 | 512 | 188.69 | 188.69 |
| 02/14/2020 | Bill | 8643 | ESPRESSO ANALYST | 03/05/2020 | 512 | 62.72 | 62.72 |
| 03/01/2020 | Bill | MAR 2020 RENT | 32-BAUM BOULEVARD GROUND, LLC | 03/05/2020 | 512 | 5,568.00 | 5,568.00 |
| 03/01/2020 | Bill | 670813 | 30-FOREST CITY BESSEMER COURT | 03/05/2020 | 512 | 4,044.00 | 4,044.00 |
| 03/01/2020 | Bill | MAR 2020 RENT | 34-SOUTHPOINTE TOWN CENTER L.P. | 03/05/2020 | 512 | 3,445.06 | 3,445.06 |
| 03/01/2020 | Bill | MAR 2020 RENT | 36-BRENTWOOD TOWNE SQUARE ASSOC | 03/05/2020 | 512 | 3,008.80 | 3,008.80 |
| 03/01/2020 | Bill | 786 | 17-BANK OF NEW YORK MELLON | 03/05/2020 | 512 | 2,334.10 | 2,334.10 |
| 03/01/2020 | Bill | MAR 2020 RENT | 24-BRADY BUILDING, LLC | 03/05/2020 | 512 | 1,971.90 | 1,971.90 |
| 03/01/2020 | Bill | MAR 2020 RENT | 29-UPMC RENT RECEIVABLES | 03/05/2020 | 512 | 1,520.00 | 1,520.00 |
| 03/01/2020 | Bill | MAR 2020 RENT | 09-HERTZ ONE GATEWAY | 03/05/2020 | 512 | 1,419.48 | 1,419.48 |
| 03/01/2020 | Bill | MAR 2020 RENT | 27-HERTZ FOUR GATEWAY | 03/05/2020 | 512 | 1,071.87 | 1,071.87 |
| 03/05/2020 | Bill | 671310 | 30-FOREST CITY BESSEMER COURT | 03/05/2020 | 512 | 343.77 | 343.77 |
| 02/07/2020 | Bill | 123404-405 | COLANGELO'S | 03/08/2020 | 509 | 525.50 | 525.50 |
| 02/08/2020 | Bill | Week end 2/08/2020 | D&B BAKERY LLC | 03/09/2020 | 508 | 3,300.55 | 3,300.55 |
| 02/08/2020 | Bill | Week end 2/08/2020 | UNIFIRST CORPORATION | 03/09/2020 | 508 | 380.48 | 380.48 |

| Date | Reference | Payee | Date | No. | Amount | Amount |
|---|---|---|---|---|---|---|
| 02/08/2020 | WK END 2/8 | ENVIRO-MASTER | 03/09/2020 | 508 | 278.80 | 278.80 |
| 02/14/2020 | 123406-407 | COLANGELO'S | 03/15/2020 | 502 | 549.50 | 549.50 |
| 02/15/2020 | Week end 2/15/2020 | D&B BAKERY LLC | 03/18/2020 | 501 | 3,355.15 | 3,355.15 |
| 02/15/2020 | Week End 02/15/2020 | UNIFIRST CORPORATION | 03/18/2020 | 501 | 391.33 | 391.33 |
| 02/15/2020 | Week End 2/15/2020 | BARTRAM HOUSE SOUTH SIDE | 03/18/2020 | 501 | 382.25 | 382.25 |
| 02/15/2020 | WK END 2/15 | ENVIRO-MASTER | 03/18/2020 | 501 | 278.80 | 278.80 |
| 02/27/2020 | 8701 | ESPRESSO ANALYST | 03/18/2020 | 499 | 187.68 | 187.68 |
| 02/21/2020 | 123408-409 | COLANGELO'S | 03/22/2020 | 495 | 621.50 | 621.50 |
| 02/22/2020 | Week End 2/22/2020 | D&B BAKERY LLC | 03/23/2020 | 494 | 3,234.30 | 3,234.30 |
| 02/22/2020 | Week End 2/22/2020 | BARTRAM HOUSE SOUTH SIDE | 03/23/2020 | 494 | 508.97 | 508.97 |
| 02/22/2020 | Week End 2/22/2020 | UNIFIRST CORPORATION | 03/23/2020 | 494 | 359.38 | 359.38 |
| 02/22/2020 | WK END 2/22 | ENVIRO-MASTER | 03/23/2020 | 494 | 278.80 | 278.80 |
| 02/28/2020 | 123410-411 | COLANGELO'S | 03/29/2020 | 488 | 609.50 | 609.50 |
| 02/28/2020 | FEBRUARY | UNIFIRST CORP - NJ | 03/29/2020 | 488 | 104.80 | 104.80 |
| 02/29/2020 | Week End 2/29/2020 | D&B BAKERY LLC | 03/30/2020 | 487 | 3,226.75 | 3,226.75 |
| 02/29/2020 | Week End 2/29/2020 | BARTRAM HOUSE SOUTH SIDE | 03/30/2020 | 487 | 347.71 | 347.71 |
| 02/29/2020 | Week End 2/29/2020 | UNIFIRST CORPORATION | 03/30/2020 | 487 | 338.74 | 338.74 |
| 02/29/2020 | WK END 2/29 | ENVIRO-MASTER | 03/30/2020 | 487 | 278.80 | 278.80 |
| 03/09/2020 | 832210 | GOOD L'OVEN COOKIES | 03/31/2020 | 486 | 783.00 | 783.00 |
| 03/11/2020 | 8760 | ESPRESSO ANALYST | 03/31/2020 | 486 | 490.68 | 490.68 |
| 03/18/2020 | 832211 | GOOD L'OVEN COOKIES | 03/31/2020 | 486 | 407.00 | 407.00 |
| 03/08/2020 | 123412-413 | COLANGELO'S | 04/05/2020 | 481 | 609.50 | 609.50 |
| 03/12/2020 | WATER/SEWER | 36-BRENTWOOD TOWNE SQUARE ASSOC | 04/05/2020 | 481 | 344.91 | 344.91 |
| 04/01/2020 | APR 2020 RENT | 32-BAUM BOULEVARD GROUND, LLC | 04/05/2020 | 481 | 5,588.00 | 5,588.00 |
| 04/01/2020 | 671564 | 30-FOREST CITY BESSEMER COURT | 04/05/2020 | 481 | 4,050.55 | 4,050.55 |
| 04/01/2020 | APR 2020 RENT | 34-SOUTHPOINTE TOWN CENTER L.P. | 04/05/2020 | 481 | 3,445.06 | 3,445.06 |
| 04/01/2020 | APR 2020 RENT | 36-BRENTWOOD TOWNE SQUARE ASSOC | 04/05/2020 | 481 | 3,008.80 | 3,008.80 |
| 04/01/2020 | APR 2020 RENT | 14-PITTSBURGH CULTURAL TRUST | 04/05/2020 | 481 | 2,751.00 | 2,751.00 |
| 04/01/2020 | 521 | 17-BANK OF NEW YORK MELLON | 04/05/2020 | 481 | 2,312.05 | 2,312.05 |
| 04/01/2020 | APR 2020 RENT | 24-BRADY BUILDING, LLC | 04/05/2020 | 481 | 1,971.90 | 1,971.90 |
| 04/01/2020 | APR 2020 RENT | 29-UPMC RENT RECEIVABLES | 04/05/2020 | 481 | 1,520.00 | 1,520.00 |
| 04/01/2020 | APR2020 RENT | 09-HERTZ ONE GATEWAY | 04/05/2020 | 481 | 1,157.31 | 1,157.31 |
| 04/01/2020 | | 27-HERTZ FOUR GATEWAY | 04/05/2020 | 481 | 853.44 | 853.44 |
| 03/07/2020 | Week End 3/7/2020 | D&B BAKERY LLC | 04/06/2020 | 480 | 3,209.15 | 3,209.15 |
| 03/07/2020 | Week End 3/7/2020 | BARTRAM HOUSE SOUTH SIDE | 04/06/2020 | 480 | 529.41 | 529.41 |
| 03/07/2020 | Week End 3/7/20 | UNIFIRST CORPORATION | 04/06/2020 | 480 | 349.08 | 349.08 |
| 04/01/2020 | APR RENT | NORTH SUBURBAN LAND COMPANY | 04/10/2020 | 476 | 6,911.24 | 6,911.24 |
| 03/14/2020 | Week End 3/14/2020 | D&B BAKERY LLC | 04/13/2020 | 473 | 3,205.70 | 3,205.70 |
| 03/14/2020 | Week End 3/14/2020 | BARTRAM HOUSE SOUTH SIDE | 04/13/2020 | 473 | 495.29 | 495.29 |
| 03/14/2020 | Week End 3/14/20 | UNIFIRST CORPORATION | 04/13/2020 | 473 | 370.24 | 370.24 |
| 05/01/2020 | MAY 2020 RENT | 32-BAUM BOULEVARD GROUND, LLC | 05/05/2020 | 451 | 5,588.00 | 5,588.00 |
| 05/01/2020 | 672137 | 30-FOREST CITY BESSEMER COURT | 05/05/2020 | 451 | 3,962.69 | 3,962.69 |
| 05/01/2020 | MAY 2020 RENT | 34-SOUTHPOINTE TOWN CENTER L.P. | 05/05/2020 | 451 | 3,445.06 | 3,445.06 |
| 05/01/2020 | MAY 2020 RENT | 36-BRENTWOOD TOWNE SQUARE ASSOC | 05/05/2020 | 451 | 3,008.80 | 3,008.80 |
| 05/01/2020 | MAY RENT | 14-PITTSBURGH CULTURAL TRUST | 05/05/2020 | 451 | 2,751.00 | 2,751.00 |
| 05/01/2020 | 655 | 17-BANK OF NEW YORK MELLON | 05/05/2020 | 451 | 2,280.91 | 2,280.91 |
| 05/01/2020 | MAY 2020 RENT | 24-BRADY BUILDING, LLC | 05/05/2020 | 451 | 1,971.90 | 1,971.90 |
| 05/01/2020 | MAY 2020 RENT | 29-UPMC RENT RECEIVABLES | 05/05/2020 | 451 | 1,520.00 | 1,520.00 |
| 05/01/2020 | MAY RENT | 09-HERTZ ONE GATEWAY | 05/05/2020 | 451 | 1,157.31 | 1,157.31 |
| 05/01/2020 | | 27-HERTZ FOUR GATEWAY | 05/05/2020 | 451 | 853.44 | 853.44 |
| 05/01/2020 | MAY RENT | NORTH SUBURBAN LAND COMPANY | 05/10/2020 | 446 | 6,911.24 | 6,911.24 |
| 05/27/2020 | WATER 1/22-2/20 | 36-BRENTWOOD TOWNE SQUARE ASSOC | 06/05/2020 | 420 | 127.25 | 127.25 |
| 06/01/2020 | JUNE 2020 RENT | 32-BAUM BOULEVARD GROUND, LLC | 06/05/2020 | 420 | 5,588.00 | 5,588.00 |
| 06/01/2020 | 673150 | 30-FOREST CITY BESSEMER COURT | 06/05/2020 | 420 | 3,962.69 | 3,962.69 |
| 06/01/2020 | JUNE 2020 RENT | 34-SOUTHPOINTE TOWN CENTER L.P. | 06/05/2020 | 420 | 3,445.06 | 3,445.06 |
| 06/01/2020 | JUNE 2020 RENT | 36-BRENTWOOD TOWNE SQUARE ASSOC | 06/05/2020 | 420 | 3,008.80 | 3,008.80 |
| 06/01/2020 | JUNE RENT | 14-PITTSBURGH CULTURAL TRUST | 06/05/2020 | 420 | 2,751.00 | 2,751.00 |
| 06/01/2020 | 685 | 17-BANK OF NEW YORK MELLON | 06/05/2020 | 420 | 2,135.00 | 2,135.00 |
| 06/01/2020 | JUNE RENT | 24-BRADY BUILDING, LLC | 06/05/2020 | 420 | 1,971.90 | 1,971.90 |
| 06/01/2020 | JUNE 2020 RENT | 29-UPMC RENT RECEIVABLES | 06/05/2020 | 420 | 1,520.00 | 1,520.00 |
| 06/01/2020 | JUNE RENT | 03-UNIV OF PITTSBURGH - P MGT | 06/05/2020 | 420 | 1,376.91 | 1,376.91 |
| 06/01/2020 | JUNE RENT | 09-HERTZ ONE GATEWAY | 06/05/2020 | 420 | 1,157.31 | 1,157.31 |
| 06/01/2020 | | 27-HERTZ FOUR GATEWAY | 06/05/2020 | 420 | 853.44 | 853.44 |
| 08/22/2020 | SEW | DUQUESNE LIGHT COMPANY | 06/08/2020 | 417 | 1,584.63 | 818.31 |
| 06/01/2020 | JUNE RENT | NORTH SUBURBAN LAND COMPANY | 06/10/2020 | 415 | 6,911.30 | 6,911.30 |
| 06/05/2020 | SPTE | 34-WEST PENN POWER | 06/22/2020 | 403 | 141.97 | 141.97 |
| 08/07/2020 | SSW | DUQUESNE LIGHT COMPANY | 08/23/2020 | 402 | 1,440.08 | 1,175.71 |
| 08/07/2020 | BLOOM | DUQUESNE LIGHT COMPANY | 08/23/2020 | 402 | 738.47 | 738.47 |
| 08/08/2020 | BRNT | DUQUESNE LIGHT COMPANY | 08/24/2020 | 401 | 1,021.11 | 1,021.11 |
| 08/09/2020 | SHDY | DUQUESNE LIGHT COMPANY | 08/24/2020 | 400 | 1,422.31 | 1,157.38 |
| 07/01/2020 | 674026 | 30-FOREST CITY BESSEMER COURT | 07/01/2020 | 394 | 3,962.69 | 3,962.69 |
| 09/08/2020 | 1/4/20-3/31/20 | 34-SOUTHPOINTE TOWN CENTER L.P. | 07/05/2020 | 390 | 188.08 | 188.08 |
| 05/16/2020 | WATER 2/20-3/20 | 36-BRENTWOOD TOWNE SQUARE ASSOC | 07/05/2020 | 390 | 83.47 | 83.47 |
| 07/01/2020 | | 32-BAUM BOULEVARD GROUND, LLC | 07/05/2020 | 390 | 5,588.00 | 5,588.00 |
| 07/01/2020 | JULY RENT | 34-SOUTHPOINTE TOWN CENTER L.P. | 07/05/2020 | 390 | 3,445.06 | 3,445.06 |
| 07/01/2020 | JULY RENT | 01-ELLSWORTH CENTER COMPANY | 07/05/2020 | 390 | 3,248.75 | 3,248.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/01/2020 | B0 | | 36-BRENTWOOD TOWNE SQUARE ASSOC | 07/05/2020 | 390 | 3,008.80 | 3,008.80 |
| 07/01/2020 | B0 | | 14-PITTSBURGH CULTURAL TRUST | 07/05/2020 | 390 | 2,751.00 | 2,751.00 |
| 07/01/2020 | B0 | | 17-BANK OF NEW YORK MELLON | 07/05/2020 | 390 | 2,135.00 | 2,135.00 |
| 07/01/2020 | B0 | | 29-UPMC RENT RECEIVABLES | 07/05/2020 | 390 | 1,520.00 | 1,520.00 |
| 07/01/2020 | B0 | | 09-HERTZ ONE GATEWAY | 07/05/2020 | 390 | 1,157.31 | 1,157.31 |
| 07/01/2020 | B0 | | 27-HERTZ FOUR GATEWAY | 07/05/2020 | 390 | 853.44 | 853.44 |
| 07/05/2020 | B0 | SHDY | COMCAST BUSINESS | 07/05/2020 | 390 | 39.95 | 39.95 |
| 07/01/2020 | B0 | JULY | NORTH SUBURBAN LAND COMPANY | 07/10/2020 | 385 | 6,911.50 | 6,911.50 |
| 06/21/2020 | B0 | STSQ | PEOPLE'S GAS | 07/13/2020 | 382 | 21.69 | 21.69 |
| 06/22/2020 | B0 | BLOOM | PEOPLE'S GAS | 07/14/2020 | 381 | 25.07 | 25.07 |
| 06/22/2020 | B0 | MURY | PEOPLE'S GAS | 07/14/2020 | 381 | 23.71 | 23.71 |
| 06/29/2020 | B0 | NSD | DUQUESNE LIGHT COMPANY | 07/14/2020 | 381 | 1,697.63 | 778.29 |
| 06/30/2020 | B0 | MURRY | DUQUESNE LIGHT COMPANY | 07/16/2020 | 379 | 906.35 | 741.40 |
| 07/19/2020 | B0 | BRNT | COMCAST BUSINESS | 07/19/2020 | 378 | 39.95 | 39.95 |
| 07/05/2020 | B0 | CULT | DUQUESNE LIGHT COMPANY | 07/21/2020 | 374 | 1,532.53 | 1,267.58 |
| 07/05/2020 | B0 | STSQ | DUQUESNE LIGHT COMPANY | 07/21/2020 | 374 | 529.79 | 414.84 |
| 07/07/2020 | B0 | SPTE | 34-WEST PENN POWER | 07/22/2020 | 373 | 116.18 | 116.18 |
| 07/07/2020 | B0 | SSW | DUQUESNE LIGHT COMPANY | 07/23/2020 | 372 | 112.87 | 112.87 |
| 07/03/2020 | B0 | BLOOM | DUQUESNE LIGHT COMPANY | 07/24/2020 | 371 | 114.97 | 114.97 |
| 07/24/2020 | B0 | BAUM | COMCAST BUSINESS | 07/24/2020 | 371 | 29.95 | 29.95 |
| 07/26/2020 | B0 | BLOOM | COMCAST BUSINESS | 07/26/2020 | 369 | 29.95 | 29.95 |
| 07/09/2020 | B0 | BRNT | DUQUESNE LIGHT COMPANY | 07/27/2020 | 368 | 173.12 | 173.12 |
| 07/13/2020 | B0 | SHDY | DUQUESNE LIGHT COMPANY | 07/29/2020 | 367 | 306.06 | 306.06 |
| 07/13/2020 | B0 | 706380117 | FEDEX | 07/29/2020 | 367 | 221.07 | 221.07 |
| 07/29/2020 | B0 | MURRY | COMCAST BUSINESS | 07/29/2020 | 367 | 29.95 | 29.95 |
| 07/01/2020 | B0 | 218532 | 30-ALL STATES SERVICES | 07/31/2020 | 364 | 151.00 | 151.00 |
| 07/29/2020 | B0 | 1735685 | VOGEL DISPOSAL SERVICE | 07/31/2020 | 364 | 109.00 | 109.00 |
| 07/02/2020 | B0 | 253954 | BERARD'S FRESH ROAST, INC. | 08/02/2020 | 362 | 6,538.55 | 6,538.55 |
| 07/20/2020 | B0 | 706993352 | FEDEX | 08/04/2020 | 360 | 435.47 | 435.47 |
| 07/15/2020 | B0 | WATER | 36-BRENTWOOD TOWNE SQUARE ASSOC | 08/05/2020 | 359 | 686.21 | 686.21 |
| 08/01/2020 | B0 | AUG RENT | 32-BAUM BOULEVARD GROUND, LLC | 08/05/2020 | 359 | 5,588.00 | 5,588.00 |
| 08/01/2020 | B0 | | 39-2700 EAST CARSON ST. ASSOCIATES | 08/05/2020 | 359 | 4,201.80 | 4,201.80 |
| 08/01/2020 | B0 | AUG RENT | 30-FOREST CITY BESSEMER COURT | 08/05/2020 | 359 | 3,962.69 | 3,962.69 |
| 08/01/2020 | B0 | AUG RENT | 34-SOUTHPOINTE TOWN CENTER L.P. | 08/05/2020 | 359 | 3,445.06 | 3,445.06 |
| 08/01/2020 | B0 | AUG RENT | 01-ELLSWORTH CENTER COMPANY | 08/05/2020 | 359 | 3,133.75 | 3,133.75 |
| 08/01/2020 | B0 | AUG RENT | 17-BANK OF NEW YORK MELLON | 08/05/2020 | 359 | 2,135.00 | 2,135.00 |
| 08/01/2020 | B0 | AUG RENT | 11-PORT AUTHORITY OF ALLEGHENY COUNTY | 08/05/2020 | 359 | 1,271.00 | 1,271.00 |
| 08/01/2020 | B0 | AUG RENT | 09-HERTZ ONE GATEWAY | 08/05/2020 | 359 | 1,157.31 | 1,157.31 |
| 08/01/2020 | B0 | AUG RENT | 27-HERTZ FOUR GATEWAY | 08/05/2020 | 359 | 853.44 | 853.44 |
| 08/07/2020 | B0 | SPTE | COMCAST BUSINESS | 08/07/2020 | 357 | 188.17 | 188.17 |
| 08/07/2020 | B0 | ROSS | COMCAST BUSINESS | 08/07/2020 | 357 | 185.99 | 185.99 |
| 08/01/2020 | B0 | | NORTH SUBURBAN LAND COMPANY | 08/10/2020 | 354 | 6,911.50 | 6,911.50 |
| 07/27/2020 | B0 | 7-076-45647 | FEDEX | 08/11/2020 | 353 | 390.01 | 390.01 |
| 08/11/2020 | B0 | STSQ | COMCAST BUSINESS | 08/11/2020 | 353 | 198.51 | 198.51 |
| 07/21/2020 | B0 | STSQ | PEOPLE'S GAS | 08/12/2020 | 352 | 21.37 | 21.37 |
| 07/27/2020 | B0 | MURRY | DUQUESNE LIGHT COMPANY | 08/12/2020 | 352 | 338.48 | 338.48 |
| 07/22/2020 | B0 | BLOOM | PEOPLE'S GAS | 08/13/2020 | 351 | 23.92 | 23.92 |
| 07/22/2020 | B0 | MURY | PEOPLE'S GAS | 08/13/2020 | 351 | 23.27 | 23.27 |
| 07/15/2020 | B0 | 21094476 | Aramark | 08/14/2020 | 350 | 29.98 | 29.98 |
| 07/28/2020 | B0 | NSD | DUQUESNE LIGHT COMPANY | 08/14/2020 | 350 | 404.39 | 404.39 |
| 08/15/2020 | B0 | NSD | COMCAST BUSINESS | 08/15/2020 | 349 | 175.23 | 175.23 |
| 07/27/2020 | B0 | 95999 | JOSEPH J. BRUNNER, INC. | 08/16/2020 | 348 | 145.60 | 145.60 |
| 08/03/2020 | B0 | 7-082-17330 | FEDEX | 08/18/2020 | 346 | -259.51 | 259.51 |
| 08/18/2020 | B0 | BRNT | COMCAST BUSINESS | 08/18/2020 | 346 | 228.94 | 228.94 |
| 07/21/2020 | B0 | 210195821 | Aramark | 08/20/2020 | 344 | 32.74 | 32.74 |
| 08/04/2020 | B0 | CULT | DUQUESNE LIGHT COMPANY | 08/20/2020 | 344 | 129.00 | 129.00 |
| 07/22/2020 | B0 | 210195081 | Aramark | 08/21/2020 | 343 | 32.74 | 32.74 |
| 07/22/2020 | B0 | 210195982 | Aramark | 08/21/2020 | 343 | 32.74 | 32.74 |
| 08/05/2020 | B0 | SSW | DUQUESNE LIGHT COMPANY | 08/21/2020 | 343 | 111.55 | 111.55 |
| 08/06/2020 | B0 | BLOOM | DUQUESNE LIGHT COMPANY | 08/24/2020 | 340 | 171.54 | 171.54 |
| 08/24/2020 | B0 | BAUM | COMCAST BUSINESS | 08/24/2020 | 340 | 469.45 | 469.45 |
| 08/09/2020 | B0 | BRNT | DUQUESNE LIGHT COMPANY | 08/25/2020 | 339 | 177.96 | 177.96 |
| 08/10/2020 | B0 | 7-088-97167 | FEDEX | 08/25/2020 | 339 | 485.20 | 485.20 |
| 07/27/2020 | B0 | 103355191-1 | PA TURNPIKE | 08/26/2020 | 338 | 27.30 | 27.30 |
| 07/27/2020 | B0 | 103355190-1 | PA TURNPIKE | 08/26/2020 | 338 | 7.40 | 7.40 |
| 08/11/2020 | B0 | 3-294-59001 | FEDEX | 08/26/2020 | 338 | 284.91 | 284.91 |
| 08/26/2020 | B0 | BLOOM | COMCAST BUSINESS | 08/26/2020 | 338 | 245.90 | 245.90 |
| 07/28/2020 | B0 | 253109 | BOYER & RITTER | 08/27/2020 | 337 | 5,000.00 | 5,000.00 |
| 07/29/2020 | B0 | 210197520 | Aramark | 08/28/2020 | 336 | 32.74 | 32.74 |
| 07/29/2020 | B0 | 210197521 | Aramark | 08/28/2020 | 336 | 29.98 | 29.98 |
| 08/01/2020 | B0 | SSW | COMCAST BUSINESS | 08/31/2020 | 333 | 29.95 | 29.95 |
| 08/04/2020 | B0 | SHDY | COMCAST BUSINESS | 08/31/2020 | 333 | 9.95 | 9.95 |
| 08/10/2020 | B0 | SHDY | DUQUESNE LIGHT COMPANY | 08/31/2020 | 333 | 285.58 | 285.58 |
| 08/13/2020 | B0 | SEW | COMCAST BUSINESS | 08/31/2020 | 333 | 250.79 | 250.79 |
| 08/23/2020 | B0 | SEW | DUQUESNE LIGHT COMPANY | 08/31/2020 | 333 | 507.82 | 507.82 |
| 08/25/2020 | B0 | BUNDLE | VERIZON | 08/31/2020 | 333 | 721.05 | 721.05 |

| Date | | Invoice | Payee | Date | No. | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 08/17/2020 | B2 | 7-095-58595 | FEDEX | 09/01/2020 | 332 | 189.84 | 189.84 |
| 08/04/2020 | B2 | 210198901 | Aramark | 09/03/2020 | 330 | 32.74 | 32.74 |
| 08/04/2020 | B2 | 210198902 | Aramark | 09/03/2020 | 330 | 29.98 | 29.98 |
| 08/05/2020 | B2 | 182164 | ANAGO | 09/04/2020 | 329 | 1,284.00 | 1,284.00 |
| 08/05/2020 | B2 | 182165 | ANAGO | 09/04/2020 | 329 | 963.00 | 963.00 |
| 08/05/2020 | B2 | 210199855 | Aramark | 09/04/2020 | 328 | 32.74 | 32.74 |
| 08/05/2020 | B2 | 210199856 | Aramark | 09/04/2020 | 328 | 29.98 | 29.98 |
| 08/24/2020 | B2 | 01-00063742 | VOGEL DISPOSAL SERVICE | 09/05/2020 | 328 | 89.06 | 89.06 |
| 09/01/2020 | B2 | SEPT RENT | 32-BAUM BOULEVARD GROUND, LLC | 09/05/2020 | 328 | 5,588.00 | 5,588.00 |
| 09/01/2020 | B2 | SEPT RENT | 30-FOREST CITY BESSEMER COURT | 09/05/2020 | 328 | 3,962.69 | 3,962.69 |
| 09/01/2020 | B2 | SEPT RENT | 34-SOUTHPOINTE TOWN CENTER L.P. | 09/05/2020 | 328 | 3,445.06 | 3,445.06 |
| 09/01/2020 | B2 | SEPT RENT | 36-BRENTWOOD TOWNE SQUARE ASSOC | 09/05/2020 | 328 | 3,008.80 | 3,008.80 |
| 09/01/2020 | B2 | SEPT RENT | 14-PITTSBURGH CULTURAL TRUST | 09/05/2020 | 328 | 2,751.00 | 2,751.00 |
| 09/01/2020 | B2 | SEPT RENT | 17-BANK OF NEW YORK MELLON | 09/05/2020 | 328 | 2,135.00 | 2,135.00 |
| 09/01/2020 | B2 | SEPT RENT | 09-HERTZ ONE GATEWAY | 09/05/2020 | 328 | 1,157.31 | 1,157.31 |
| 09/01/2020 | B2 | SEPT RENT | 27-HERTZ FOUR GATEWAY | 09/05/2020 | 328 | 853.44 | 853.44 |
| 09/07/2020 | B2 | 622614 | PENN FIXTURE and SUPPLY CO. | 09/08/2020 | 327 | 391.62 | 391.62 |
| 09/24/2020 | B2 | 7-102-00014 | FEDEX | 09/08/2020 | 325 | 285.75 | 285.75 |
| 09/24/2020 | B2 | 7-102-00015 | FEDEX | 09/08/2020 | 325 | 35.22 | 35.22 |
| 09/11/2020 | B2 | 210200570 | Aramark | 09/10/2020 | 323 | 32.74 | 32.74 |
| 09/22/2020 | S3 | | DELUXE | 09/10/2020 | 323 | 198.15 | 198.15 |
| 09/25/2020 | B2 | MURRY | DUQUESNE LIGHT COMPANY | 09/10/2020 | 323 | 335.51 | 335.51 |
| 09/01/2020 | B2 | SEPT RENT | NORTH SUBURBAN LAND COMPANY | 09/10/2020 | 323 | 6,887.85 | 6,887.85 |
| 09/12/2020 | B3 | 201200729 | Aramark | 09/11/2020 | 322 | 32.74 | 32.74 |
| 09/12/2020 | B3 | 210200730 | Aramark | 09/11/2020 | 322 | 29.98 | 29.98 |
| 09/15/2020 | B3 | WEEK END 8-14 | SCHNEIDER DAIRY | 09/12/2020 | 321 | 874.53 | 874.53 |
| 09/05/2020 | B2 | 0905205CH | SCHNEIDER DAIRY | 09/12/2020 | 321 | 538.79 | 538.79 |
| 09/14/2020 | B2 | 103083301-1 | PA TURNPIKE | 09/13/2020 | 320 | 104.70 | 104.70 |
| 09/14/2020 | B2 | 103080943-1 | PA TURNPIKE | 09/13/2020 | 320 | 43.10 | 43.10 |
| 09/27/2020 | B2 | NSD | DUQUESNE LIGHT COMPANY | 09/14/2020 | 319 | 350.62 | 350.62 |
| 09/23/2020 | B2 | NSD | COMCAST BUSINESS | 09/15/2020 | 318 | 310.57 | 310.57 |
| 09/26/2020 | B3 | 98883 | JOSEPH J. BRUNNER, INC. | 09/15/2020 | 318 | 291.20 | 291.20 |
| 09/26/2020 | B2 | 98885 | JOSEPH J. BRUNNER, INC. | 09/15/2020 | 318 | 250.44 | 250.44 |
| 09/26/2020 | B2 | 98884 | JOSEPH J. BRUNNER, INC. | 09/15/2020 | 318 | 145.60 | 145.60 |
| 09/16/2020 | B2 | 299120241 | SYSCO PITTSBURGH LLC | 09/17/2020 | 316 | 131.50 | 115.12 |
| 09/18/2020 | B2 | 210202103 | Aramark | 09/17/2020 | 316 | 32.74 | 32.74 |
| 09/01/2020 | B2 | 104121550-1 | PA TURNPIKE | 09/17/2020 | 316 | 22.90 | 22.90 |
| 09/19/2020 | B2 | 210202281 | Aramark | 09/16/2020 | 315 | 32.74 | 32.74 |
| 09/02/2020 | B2 | 319541108242 | DUQUESNE LIGHT COMPANY | 09/18/2020 | 315 | 758.79 | 758.79 |
| 09/03/2020 | B2 | 581787498116 | DUQUESNE LIGHT COMPANY | 09/21/2020 | 312 | 835.78 | 835.78 |
| 09/07/2020 | B2 | 731635004313 | DUQUESNE LIGHT COMPANY | 09/23/2020 | 310 | 670.24 | 670.24 |
| 09/25/2020 | B2 | 210203688 | Aramark | 09/24/2020 | 309 | 32.74 | 32.74 |
| 09/05/2020 | B2 | 371130745055 | DUQUESNE LIGHT COMPANY | 09/24/2020 | 309 | 717.70 | 717.70 |
| 09/16/2020 | B2 | 0901208aum | COMCAST BUSINESS | 09/24/2020 | 309 | 286.85 | 286.85 |
| 09/03/2020 | B2 | 090320COM | COMCAST BUSINESS | 09/26/2020 | 307 | 156.65 | 156.65 |
| 09/05/2020 | B2 | 090520MJR | COMCAST BUSINESS | 09/28/2020 | 305 | 176.80 | 176.80 |
| 09/18/2020 | B2 | 355571094271 | DUQUESNE LIGHT COMPANY | 09/28/2020 | 305 | 277.12 | 277.12 |
| 09/22/2020 | B2 | 265-3-0 | SCHNEIDER DAIRY | 09/29/2020 | 304 | 470.90 | 470.90 |
| 09/01/2020 | B2 | 103355191-2 | PA TURNPIKE | 09/30/2020 | 303 | 32.30 | 32.30 |
| 09/14/2020 | B2 | 581769087354 | DUQUESNE LIGHT COMPANY | 09/30/2020 | 303 | 126.33 | 126.33 |
| 09/15/2020 | B2 | 265-3-0 | SCHNEIDER DAIRY | 09/30/2020 | 303 | 553.78 | 553.78 |
| 09/24/2020 | B2 | 029909741852 | DUQUESNE LIGHT COMPANY | 09/30/2020 | 303 | 296.33 | 296.33 |
| 09/01/2020 | B2 | KEYS | ACE LOCK | 10/01/2020 | 302 | 932.00 | 932.00 |
| 09/21/2020 | B2 | 18 | 01-ELLSWORTH CENTER COMPANY | 10/05/2020 | 298 | 3,133.75 | 3,133.75 |
| 09/22/2020 | B2 | 051673923476 | DUQUESNE LIGHT COMPANY | 10/08/2020 | 295 | 488.67 | 488.67 |
| 10/06/2020 | B2 | 265-3-0 | SCHNEIDER DAIRY | 10/13/2020 | 290 | 648.15 | 648.15 |
| 09/14/2020 | B2 | 104521973-1 | PA TURNPIKE | 10/14/2020 | 289 | 8.30 | 8.30 |
| 09/28/2020 | B2 | 042686924553 | DUQUESNE LIGHT COMPANY | 10/14/2020 | 289 | 334.58 | 334.58 |
| 09/15/2020 | B2 | | VALLEY CONTAINERS, INC. | 10/15/2020 | 288 | 1,109.02 | 1,109.02 |
| 09/15/2020 | B2 | 189306 | ROYAL COFFEE NY, INC. | 10/16/2020 | 287 | 5,819.42 | 5,819.42 |
| 09/23/2020 | B2 | 8993210010549381 | COMCAST BUSINESS | 10/16/2020 | 287 | 135.34 | 135.34 |
| 09/28/2020 | B2 | 1272 | JOSEPH J. BRUNNER, INC. | 10/16/2020 | 285 | 145.60 | 145.60 |
| 09/28/2020 | B2 | 1273 | JOSEPH J. BRUNNER, INC. | 10/16/2020 | 285 | 145.60 | 145.60 |
| 09/28/2020 | B2 | 1274 | JOSEPH J. BRUNNER, INC. | 10/16/2020 | 285 | 89.44 | 89.44 |
| 10/04/2020 | B2 | 375218504796 | DUQUESNE LIGHT COMPANY | 10/20/2020 | 283 | 348.89 | 348.89 |
| 10/04/2020 | B2 | 319547385278 | DUQUESNE LIGHT COMPANY | 10/20/2020 | 283 | 125.72 | 125.72 |
| 10/13/2020 | B2 | | SCHNEIDER DAIRY | 10/20/2020 | 283 | 523.27 | 523.27 |
| 10/08/2020 | B2 | | 36-BRENTWOOD TOWNE SQUARE ASSOC | 10/29/2020 | 274 | 660.26 | 660.26 |
| 09/30/2020 | B2 | 621791 | SYSCO PITTSBURGH LLC | 10/30/2020 | 273 | 1,518.15 | 1,518.16 |
| 09/30/2020 | B2 | 253109 | BOYER & RITTER | 10/30/2020 | 273 | 50.00 | 50.00 |
| 09/14/2020 | B2 | SENTRA | PENN. DEPT OF TRANSPORTATION | 10/31/2020 | 272 | 43.00 | 43.00 |
| 10/06/2020 | B2 | 731830755627 | DUQUESNE LIGHT COMPANY | 10/31/2020 | 272 | 155.78 | 155.78 |
| 10/07/2020 | B2 | 371130325910 | DUQUESNE LIGHT COMPANY | 10/31/2020 | 272 | 136.26 | 136.26 |
| 10/08/2020 | B2 | 355572226287 | DUQUESNE LIGHT COMPANY | 10/31/2020 | 272 | 427.12 | 427.12 |
| 10/06/2020 | B2 | | SCHNEIDER DAIRY | 11/03/2020 | 259 | 569.01 | 569.01 |
| 10/05/2020 | B2 | 299155024 | SYSCO PITTSBURGH LLC | 11/04/2020 | 258 | 370.00 | 370.00 |

| Date | Code | Invoice | Vendor | Date | Days | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 10/06/2020 | BO | 527 | RELIANCE FOOD SERVICES | 11/05/2020 | 267 | 3,207.32 | 3,207.32 |
| 10/16/2020 | BO | 104521973-2 | PA TURNPIKE | 11/05/2020 | 267 | 13.30 | 13.30 |
| 11/07/2020 | BO | | COMCAST BUSINESS | 11/07/2020 | 265 | 481.38 | 481.38 |
| 10/12/2020 | BO | 299159482 | SYSCO PITTSBURGH LLC | 11/11/2020 | 261 | 547.47 | 547.47 |
| 10/16/2020 | BO | | CONSOLIDATED COMMUNICATIONS | 11/12/2020 | 260 | 650.94 | 650.94 |
| 10/28/2020 | BO | 0209009849929 | DUQUESNE LIGHT COMPANY | 11/13/2020 | 259 | 1,934.32 | 1,934.32 |
| 10/28/2020 | BO | 020906314097 | DUQUESNE LIGHT COMPANY | 11/13/2020 | 259 | 59.76 | 59.76 |
| 10/16/2020 | BO | | CITY OF pittsburgh | 11/15/2020 | 257 | 20.27 | 20.27 |
| 11/01/2020 | BO | | SPACE CENTER SELF STORAGE | 11/15/2020 | 257 | 83.75 | 83.75 |
| 10/19/2020 | BO | 299164230 | SYSCO PITTSBURGH LLC | 11/18/2020 | 254 | 949.93 | 949.93 |
| 11/02/2020 | BO | 051679764262 | DUQUESNE LIGHT COMPANY | 11/18/2020 | 254 | 2,405.81 | 2,405.81 |
| 11/02/2020 | BO | 042988829852 | DUQUESNE LIGHT COMPANY | 11/18/2020 | 254 | 2,089.58 | 2,089.58 |
| 11/02/2020 | BO | | COLUMBIA GAS | 11/18/2020 | 254 | 56.83 | 56.83 |
| 10/21/2020 | BO | | INDULGENT FOODS LLC | 11/20/2020 | 252 | 2,238.42 | 2,238.42 |
| 11/01/2020 | BO | | COMCAST BUSINESS | 11/24/2020 | 248 | 289.82 | 289.82 |
| 11/10/2020 | BO | | SCHNEIDER DAIRY | 11/24/2020 | 248 | 602.51 | 602.51 |
| 11/05/2020 | BO | 105772344-1 | PA TURNPIKE | 11/25/2020 | 247 | 11.30 | 11.30 |
| 10/26/2020 | BO | | COMCAST BUSINESS | 11/30/2020 | 242 | 317.70 | 317.70 |
| 12/01/2020 | BO | | SPACE CENTER SELF STORAGE | 12/15/2020 | 227 | 83.75 | 83.75 |
| 01/05/2021 | BO | 1-5-21 | RESTAURANT DEPOT | 01/05/2021 | 206 | 673.88 | 673.88 |
| 01/01/2021 | BO | | SPACE CENTER SELF STORAGE | 01/15/2021 | 196 | 83.75 | 83.75 |
| 02/09/2021 | BO | 1/24 TO 1/30 | SCHNEIDER DAIRY | 02/09/2021 | 171 | 536.65 | 0.01 |
| 01/12/2021 | BO | 370917 | HBK | 02/11/2021 | 169 | 7,456.25 | 7,456.25 |
| 02/01/2021 | BO | | SPACE CENTER SELF STORAGE | 02/15/2021 | 165 | 83.75 | 83.75 |
| 03/03/2021 | BO | 299253648 | SYSCO PITTSBURGH LLC | 03/03/2021 | 149 | 619.87 | 51.26 |
| 03/01/2021 | BO | | SPACE CENTER SELF STORAGE | 03/15/2021 | 137 | 83.75 | 83.75 |
| 04/01/2021 | BO Payment (Check) | | Cappucino Connection | 04/01/2021 | 120 | -2,976.14 | -2,976.14 |
| 04/01/2021 | BO | | SPACE CENTER SELF STORAGE | 04/15/2021 | 106 | 83.75 | 83.75 |
| 03/23/2021 | BO | 5567 | O'NEILL COFFEE COMPANY | 04/22/2021 | 99 | 519.04 | 519.04 |
| 05/01/2021 | BO | | SPACE CENTER SELF STORAGE | 05/15/2021 | 76 | 83.75 | 83.75 |
| 04/23/2021 | BO | 5700 | O'NEILL COFFEE COMPANY | 05/23/2021 | 68 | 1,663.77 | 1,663.77 |
| 05/21/2021 | BO | 9500000947 | U.S. FOOD AND DRUG ADMINISTRATION | 05/24/2021 | 67 | 175.00 | 175.00 |
| 05/01/2021 | BO | 5736 | O'NEILL COFFEE COMPANY | 05/31/2021 | 60 | 1,185.36 | 1,185.36 |
| 05/03/2021 | BO | 0209518-IN | Cappucino Connection | 06/03/2021 | 52 | 5,029.45 | 5,029.45 |
| 05/11/2021 | BO Payment (Check) | | Cappucino Connection | 06/11/2021 | 49 | -2,500.00 | -2,500.00 |
| 05/14/2021 | BO Payment (Check) | | Cappucino Connection | 06/14/2021 | 46 | -2,665.65 | -2,665.65 |
| 06/01/2021 | BO | | SPACE CENTER SELF STORAGE | 06/15/2021 | 45 | 83.75 | 83.75 |
| 05/09/2021 | BO | 5953 | O'NEILL COFFEE COMPANY | 06/16/2021 | 44 | 1,054.51 | 1,054.51 |
| 05/10/2021 | BO | 5956 | O'NEILL COFFEE COMPANY | 06/17/2021 | 43 | 240.00 | 240.00 |
| **Total for 1 or more days past due** | | | | | | $ 410,925.45 | $ 402,905.73 |
| **Current** | | | | | | | |
| 05/08/2021 | BO | 1050 | ULINE | 06/30/2021 | 30 | 557.96 | 557.96 |
| 05/15/2021 | BO | 5970 | O'NEILL COFFEE COMPANY | 06/30/2021 | 30 | 1,100.00 | 1,100.00 |
| 05/16/2021 | BO | 24757 | COSTCO WHOLESALE | 06/30/2021 | 30 | 31.62 | 31.62 |
| 05/25/2021 | BO | 9011 | O'NEILL COFFEE COMPANY | 07/02/2021 | 28 | 921.40 | 921.40 |
| 06/16/2021 | BO | 61621 | RESTAURANT DEPOT | 07/16/2021 | 14 | 70.50 | 70.50 |
| **Total for Current** | | | | | | $ 2,681.48 | $ 2,681.48 |
| **1 or more days past due** | | | | | | | |
| 08/17/2020 | Vendor Credit | 269120292 | SYSCO PITTSBURGH LLC | | 0 | -124.37 | -124.37 |
| 02/04/2021 | Vendor Credit | | RESTAURANT DEPOT | | 0 | -105.40 | -105.40 |
| 02/18/2021 | Vendor Credit | 19919456P | SYSCO PITTSBURGH LLC | | 0 | -157.52 | -157.52 |
| 03/16/2021 | Vendor Credit | 19919745P | SYSCO PITTSBURGH LLC | | 0 | -51.26 | -51.26 |
| **Total for 1 or more days past due** | | | | | | -$ 438.55 | -$ 438.55 |
| **TOTAL** | | | | | | $ 413,155.38 | $ 404,348.66 |

Ed's Beans, Inc.

**DEBTOR Accounts Receivable Reconciliation and Aging**

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $ 123,611.25 |
| (+) Amounts billed during the period | |
| (-) Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | $ 123,611.25 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0-30 Days old | - |
| 31-60 Days old | - |
| 61-90 Days old | - |
| 91+ Days old | - |
| Total Accounts Receivable | - |
| Amount Considered Uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | - |

**Debtor Questionnaire**

**Kiva Han Coffee**
**A/R Aging Detail**
As of June 30, 2021

| Date | Transaction Type | Num | Customer | Due Date | Amount | Open Balance |
|---|---|---|---|---|---|---|
| 10/20/2020 | Invoice | m2653 | Lauren Boughter | 10/25/2020 | 61.00 | 49.10 |
| 10/21/2020 | Expense | | MICHELLE'S CAFE 01NOV2016 | 10/21/2020 | 54.00 | 54.00 |
| 10/23/2020 | Payment | 42309439989 | Rebecca Clark | 10/23/2020 | -149.80 | -149.80 |
| 10/28/2020 | Deposit | | SQUARE CAFE | 10/28/2020 | -850.04 | -850.04 |
| 10/29/2020 | Deposit | | LA BELLA BEAN | 10/29/2020 | -215.31 | -215.31 |
| 10/29/2020 | Expense | | Lauren Boughter | 10/29/2020 | 8.00 | 8.00 |
| 11/05/2020 | Payment | AUMDTGuv2E7vMiCyXwf0a | Gina Vadala | 11/05/2020 | -28.95 | -28.95 |
| 11/05/2020 | Invoice | M2819 | Gina Vadala | 11/05/2020 | 28.95 | 28.95 |
| 11/13/2020 | Deposit | | SQUARE CAFE | 11/13/2020 | -880.62 | -880.62 |
| 11/14/2020 | Payment | P46DTGuv2E7vM89WRsZL9 | Erica Strasser | 11/14/2020 | -21.95 | -21.95 |
| 11/14/2020 | Invoice | SQSP1376 | Erica Strasser | 12/14/2020 | 21.95 | 21.95 |
| 11/16/2020 | Invoice | m2822 | Nancy Pyle | 12/16/2020 | 1,031.55 | 1,031.55 |
| 11/18/2020 | Payment | pJMDTGuv2E7vMaXgcETXc | James Schuster | 11/18/2020 | -27.93 | -27.93 |
| 11/18/2020 | Invoice | SQSP1376 | James Schuster | 12/18/2020 | 27.93 | 27.93 |
| 11/19/2020 | Payment | 1h4DTGuv2E7vMfFb7hg7S | Michelle Piccioni | 11/19/2020 | -51.00 | -51.00 |
| 11/19/2020 | Invoice | SQSP1383 | Michelle Piccioni | 12/19/2020 | 51.00 | 51.00 |
| 11/23/2020 | Invoice | BC19423A | Nancy Pyle | 12/23/2020 | 773.19 | 773.19 |
| 11/30/2020 | Journal Entry | 10.11 | CLARK, REBECCA | 11/30/2020 | 152.60 | 149.80 |
| 12/02/2020 | Credit Memo | M2132credit | AJMAL ALFRAED FOR TRADING COMPANY | 12/02/2020 | -1,813.08 | -1,813.08 |
| 12/02/2020 | Invoice | M3154 | AJMAL ALFRAED FOR TRADING COMPANY | 12/31/2020 | 651.36 | 651.36 |
| 12/08/2020 | Invoice | M2596 | BEAN THRU - SHALER/RTE.8 | 12/13/2020 | 435.68 | 435.68 |
| 12/09/2020 | Invoice | BC18464 | BLACK FORGE COFFEE HOUSE:Ashley Corba | 12/09/2020 | 96.59 | 0.08 |
| 12/11/2020 | Payment | 1216 | MOCO HOUSE | 12/11/2020 | -1,306.92 | -0.02 |
| 12/14/2020 | Invoice | M3030 | JOE HENKELS | 12/14/2020 | 52.46 | 52.46 |
| 12/15/2020 | Invoice | m3038 | BEAN THRU - SHALER/RTE.8 | 12/20/2020 | 344.78 | 43.50 |
| 12/21/2020 | Invoice | m3054 | BEAN THRU - BELLEVUE/RTE.65 | 12/26/2020 | 252.24 | 252.24 |
| 12/23/2020 | Credit Memo | M3152 | AJMAL ALFRAED FOR TRADING COMPANY | 12/23/2020 | -38.63 | -38.63 |
| 12/30/2020 | Invoice | M3096 | Nancy Pyle | 01/29/2021 | 79.40 | 79.40 |
| 01/01/2021 | Payment | nSCDTGuv2E7vMYAQHiimU | EDWARD DZURIK | 01/01/2021 | -52.95 | -52.95 |
| 01/01/2021 | Invoice | M3122 | EDWARD DZURIK | 01/01/2021 | 52.95 | 52.95 |
| 01/06/2021 | Payment | | MOON FLIGHT - NEW:Gregory Swetoha | 01/06/2021 | -200.31 | -200.31 |
| 01/10/2021 | Payment | SIDTGuv2E7vMQVTI319u | Dotty Johansen | 01/10/2021 | -35.95 | -35.95 |
| 01/10/2021 | Invoice | SQSP1519 | Lauren Revay | 02/09/2021 | 35.95 | 35.95 |
| 01/17/2021 | Payment | 6V677343MJ914945C | Rex Von Amswaldt | 01/17/2021 | -26.05 | -26.05 |
| 01/19/2021 | Invoice | SQSP1545 | EDWARD DZURIK | 02/18/2021 | 35.95 | 35.95 |
| 01/25/2021 | Payment | 42469951857 | Nancy Pyle | 01/25/2021 | -708.16 | -0.01 |
| 01/26/2021 | Invoice | m3202 | CUMMINGS CANDY & COFFEE | 02/02/2021 | 129.65 | 129.65 |
| 01/27/2021 | Payment | 8L546109VL534783C | Enrico Catanzaro | 01/27/2021 | -13.60 | -13.60 |
| 01/27/2021 | Invoice | BC19502 | Enrico Catanzaro | 01/27/2021 | 13.60 | 13.60 |
| 02/01/2021 | Payment | 1FDDTGuv2E7vMPcb5mbm6 | EDWARD DZURIK | 02/01/2021 | -35.95 | -35.95 |
| 02/27/2021 | Payment | 42527496312 | Susan Ha | 02/27/2021 | -61.51 | -61.51 |
| 03/02/2021 | Payment | 42533607961 | JUDY & RICH LEKKI | 03/02/2021 | -53.05 | -53.05 |
| 03/02/2021 | Invoice | BC19710 | Kim Garrett | 03/02/2021 | 108.31 | 108.31 |
| 03/07/2021 | Payment | 42543870102 | Nancy Pyle | 03/07/2021 | -704.41 | -0.01 |
| 03/17/2021 | Invoice | BC19766 | MOCO HOUSE:Judi Spears | 03/17/2021 | 749.80 | 14.20 |
| 03/17/2021 | Invoice | M3658 | CRAY / CONFLUENCE | 03/24/2021 | 160.04 | 160.04 |
| 03/25/2021 | Payment | 42576895636 | Aleda Flood | 03/25/2021 | -20.65 | -20.85 |
| 03/25/2021 | Invoice | M3715 | PRESSED COFFEE BAR | 03/31/2021 | 39.60 | 39.60 |
| 03/30/2021 | Invoice | BC19810 | Dennis Detar | 04/09/2021 | 691.44 | 213.54 |
| 04/08/2021 | Invoice | BC19829 | Dennis Detar | 04/18/2021 | 25.35 | 25.35 |
| 04/08/2021 | Invoice | BC19833 | Dennis Detar | 04/18/2021 | 501.65 | 501.65 |
| 04/14/2021 | Invoice | M3838 | AJMAL ALFRAED FOR TRADING COMPANY | 04/30/2021 | 95,583.10 | 95,583.10 |
| 04/20/2021 | Invoice | BC19882 | Dennis Detar | 04/30/2021 | 571.35 | 571.35 |
| 04/27/2021 | Invoice | M4024 | OAKMONT BAKERY | 05/12/2021 | 770.69 | 770.69 |
| 04/27/2021 | Invoice | M4027 | CURBSIDE COFFEE HOUSE | 05/27/2021 | 1,234.65 | 1,065.45 |
| 05/05/2021 | Payment | 42652436092 | MOCO HOUSE:Judi Spears | 05/05/2021 | -409.11 | -19.15 |
| 05/05/2021 | Invoice | M4059 | LEECH TISHMAN | 06/04/2021 | 597.50 | 597.50 |
| 05/06/2021 | Invoice | M4065 | BEADED DISTRIBUTION CO., LLC | 05/21/2021 | 2,093.80 | 2,093.80 |
| 05/11/2021 | Invoice | BC19969 | Theresa Lutz | 05/11/2021 | 142.00 | 142.00 |
| 05/11/2021 | Invoice | BC19974 | Dennis Detar | 05/21/2021 | 975.70 | 975.70 |
| 05/11/2021 | Invoice | M4095 | Amy Veneziale | 06/10/2021 | 59.14 | 59.14 |
| 05/17/2021 | Invoice | BC19983 | KAITLYN NEVEL | 05/17/2021 | 422.30 | 40.95 |
| 05/18/2021 | Invoice | M4123 | OAKMONT BAKERY | 06/02/2021 | 726.01 | 726.01 |
| 05/24/2021 | Invoice | BC20015 | SQUARE CAFE:Ben Fine | 05/24/2021 | 523.22 | 523.22 |
| 05/24/2021 | Invoice | M4141 | Sanjivv Sharma | 05/29/2021 | 3,617.50 | 3,617.50 |
| 05/25/2021 | Invoice | M4291 | CRANBERRY TOWNSHIP | 08/01/2021 | 99.95 | 99.95 |
| 05/28/2021 | Invoice | BC20024 | Lisa Lyons | 05/28/2021 | 198.05 | 198.05 |
| 05/28/2021 | Invoice | BC20032 | Nicole Waltenbaugh | 08/28/2021 | 1,576.50 | 1,576.50 |
| 05/31/2021 | Invoice | M4171 | CUP KA JOE | 06/28/2021 | 1,022.65 | 1,022.65 |
| 05/31/2021 | Invoice | M4172 | PRESSED COFFEE BAR | 06/30/2021 | 650.80 | 650.80 |
| 06/01/2021 | Invoice | M4179 | OAKMONT BAKERY | 05/16/2021 | 813.27 | 813.27 |
| 06/01/2021 | Invoice | M4181 | KAIROS COFFEE AND TEA - BOYERS | 07/01/2021 | 735.48 | 735.48 |

| Date | Type | Number | Name | Date | Amount | Balance |
|---|---|---|---|---|---|---|
| 06/02/2021 | Invoice | BC20044 | BLACK FORGE COFFEE HOUSE:Ashley Corts | 06/02/2021 | 235.50 | 85.50 |
| 06/02/2021 | Invoice | BC20049 | Gary Massetti | 06/02/2021 | 311.60 | 311.60 |
| 06/02/2021 | Invoice | BC20050 | MOCO HOUSE:Judi Spears | 06/02/2021 | 460.60 | 460.60 |
| 06/02/2021 | Invoice | BC20047 | Dennis Detar | 06/12/2021 | 497.75 | 497.75 |
| 06/02/2021 | Invoice | BC20048 | Bethany Warren | 07/02/2021 | 213.90 | 213.90 |
| 06/04/2021 | Invoice | M4201 | COFFEE FACTORY & CAFE - ORLANDO | 06/30/2021 | 47.82 | 47.82 |
| 06/07/2021 | Invoice | M4210 | BEAN THRU - BELLEVUE/RTE.65 | 06/12/2021 | 192.05 | 192.05 |
| 06/07/2021 | Invoice | M4213 | MARS BREW HOUSE | 06/12/2021 | 439.95 | 439.95 |
| 06/07/2021 | Invoice | M4215 | PRESSED COFFEE BAR | 06/30/2021 | 117.00 | 117.00 |
| 06/07/2021 | Invoice | M4211 | CUP KA JOE | 07/05/2021 | 1,050.04 | 1,050.04 |
| 06/07/2021 | Invoice | M4221 | KAIROS COFFEE AND TEA - BOYERS | 07/07/2021 | 203.00 | 203.00 |
| 06/07/2021 | Invoice | BC20070 | Bethany Warren | 07/07/2021 | 627.50 | 627.50 |
| 06/08/2021 | Invoice | M4222 | CUMMINGS CANDY & COFFEE | 06/15/2021 | 257.95 | 257.95 |
| 06/09/2021 | Invoice | BC20085 | BLACK FORGE COFFEE HOUSE:Ashley Corts | 06/09/2021 | 146.70 | 146.70 |
| 06/09/2021 | Invoice | BC20084 | MOCO HOUSE:Judi Spears | 06/09/2021 | 369.81 | 369.81 |
| 06/09/2021 | Invoice | BC20082 | Gary Massetti | 06/09/2021 | 453.19 | 453.19 |
| 06/09/2021 | Invoice | M4233 | CRAY / CONFLUENCE | 06/16/2021 | 311.30 | 311.30 |
| 06/11/2021 | Journal Entry | Ret Check | BLACK FORGE COFFEE HOUSE | 06/11/2021 | 274.95 | 274.95 |
| 06/13/2021 | Invoice | M4255 | PRESSED COFFEE BAR | 06/30/2021 | 256.25 | 256.25 |
| 06/14/2021 | Invoice | BC20101 | BLACK FORGE COFFEE HOUSE:Ashley Corts | 06/14/2021 | 114.25 | 114.25 |
| 06/14/2021 | Invoice | M4261 | CUP KA JOE | 07/12/2021 | 1,079.62 | 1,079.62 |
| 06/14/2021 | Invoice | M4282 | BLACK FORGE - MCKEES ROCKS | 07/14/2021 | 131.05 | 131.05 |
| 06/15/2021 | Invoice | BC20113 | MOCO HOUSE:Judi Spears | 06/15/2021 | 501.05 | 501.05 |
| 06/15/2021 | Invoice | BC20111 | Dennis Detar | 06/25/2021 | 986.50 | 986.50 |
| 06/15/2021 | Invoice | M4259 | VALENCIA DONUT CO. | 06/30/2021 | 102.68 | 102.68 |
| 06/15/2021 | Invoice | M4253 | OAKMONT BAKERY | 06/30/2021 | 1,111.65 | 1,111.65 |
| 06/15/2021 | Invoice | M4258 | KAIROS COFFEE AND TEA - BOYERS | 07/15/2021 | 238.26 | 238.26 |
| 06/16/2021 | Invoice | BC20118 | BLACK FORGE COFFEE HOUSE:Ashley Corts | 06/16/2021 | 189.45 | 189.45 |
| 06/16/2021 | Invoice | BC20115 | Bethany Warren | 07/16/2021 | 163.50 | 163.50 |
| 06/17/2021 | Invoice | M4285 | DAVIS, DAVE | 06/27/2021 | 65.00 | 65.00 |
| 06/17/2021 | Invoice | CMSEW004 | Crazy Mocha LLC | 06/30/2021 | 828.45 | 828.45 |
| 06/18/2021 | Payment | 20426 | OAKMONT BAKERY | 06/18/2021 | -1,007.72 | -14.39 |
| 06/21/2021 | Invoice | BC20125 | BLACK FORGE COFFEE HOUSE:Ashley Corts | 06/21/2021 | 134.95 | 134.95 |
| 06/21/2021 | Invoice | BC20121 | Sherree Goldstein | 06/21/2021 | 160.44 | 160.44 |
| 06/21/2021 | Invoice | M4302 | BEAN THRU - BELLEVUE/RTE.65 | 06/26/2021 | 212.25 | 212.25 |
| 06/21/2021 | Invoice | M4303 | PRESSED COFFEE BAR | 06/30/2021 | 614.45 | 614.45 |
| 06/21/2021 | Invoice | CMOAK002 | Crazy Mocha LLC | 07/10/2021 | 391.72 | 391.72 |
| 06/21/2021 | Invoice | M4304 | CUP KA JOE | 07/19/2021 | 1,153.45 | 1,153.45 |
| 06/22/2021 | Invoice | BC20130 | Gary Massetti | 06/22/2021 | 295.71 | 295.71 |
| 06/22/2021 | Invoice | BC20136 | MOCO HOUSE:Judi Spears | 06/22/2021 | 437.03 | 437.03 |
| 06/22/2021 | Invoice | M4323 | FRIENDSHP PERK & BREW | 06/28/2021 | 222.70 | 222.70 |
| 06/22/2021 | Invoice | M4332 | CRAY / CONFLUENCE | 06/29/2021 | 419.75 | 419.75 |
| 06/22/2021 | Invoice | M4325 | OAKMONT BAKERY | 07/07/2021 | 649.71 | 649.71 |
| 06/22/2021 | Invoice | M4329 | KAIROS COFFEE AND TEA - BOYERS | 07/22/2021 | 292.51 | 292.51 |
| 06/22/2021 | Invoice | M4326 | CURBSIDE COFFEE HOUSE | 07/22/2021 | 258.20 | 258.20 |
| 06/23/2021 | Invoice | BC20140 | BLACK FORGE COFFEE HOUSE:Ashley Corts | 06/23/2021 | 181.05 | 181.05 |
| 06/23/2021 | Invoice | M4340 | CHOCOLATERIE STAM | 06/30/2021 | 331.27 | 331.27 |
| 06/28/2021 | Invoice | BC20147 | Madeline Petrus | 06/28/2021 | 118.13 | 118.13 |
| 06/28/2021 | Invoice | BC20150 | heather goltz | 06/28/2021 | 123.00 | 123.00 |
| 06/28/2021 | Invoice | BC20144 | Sherree Goldstein | 06/28/2021 | 134.65 | 134.65 |
| 06/28/2021 | Invoice | BC20149 | BLACK FORGE COFFEE HOUSE:Ashley Corts | 06/28/2021 | 317.65 | 317.65 |
| 06/28/2021 | Invoice | BC20148 | Seth Murphy | 06/28/2021 | 346.69 | 346.69 |
| 06/28/2021 | Invoice | M4350 | BEAN THRU - BELLEVUE/RTE.65 | 07/03/2021 | 249.20 | 249.20 |
| 06/28/2021 | Invoice | M4351 | PRESSED COFFEE BAR | 07/08/2021 | 529.74 | 529.74 |
| 06/28/2021 | Invoice | CMOAK003 | Crazy Mocha LLC | 07/10/2021 | 278.82 | 278.82 |
| 06/28/2021 | Invoice | M4353 | CUP KA JOE | 07/25/2021 | 1,447.63 | 1,447.63 |
| 06/29/2021 | Invoice | BC20154 | MOON FLIGHT - NEW:Gregory Swetosha | 06/29/2021 | 102.66 | 102.66 |
| 06/29/2021 | Invoice | BC20155 | Gary Massetti | 06/29/2021 | 260.82 | 260.82 |
| 06/29/2021 | Invoice | BC20153 | MOCO HOUSE:Judi Spears | 06/29/2021 | 324.61 | 324.61 |
| 06/29/2021 | Invoice | BC20153 | Judy Gramm-1 | 06/29/2021 | 535.81 | 535.81 |
| 06/29/2021 | Invoice | M4355 | MARS BREW HOUSE | 07/04/2021 | 445.35 | 445.35 |
| 06/29/2021 | Invoice | M4360 | FRIENDSHIP PERK & BREW | 07/06/2021 | 195.67 | 195.67 |
| 06/29/2021 | Invoice | M4365 | COFFEE EXPRESS-O | 07/06/2021 | 695.27 | 695.27 |
| 06/29/2021 | Invoice | M4356 | Ashley Morosetti | 07/29/2021 | 39.68 | 39.68 |
| 06/29/2021 | Invoice | M4362 | CURBSIDE COFFEE HOUSE | 07/29/2021 | 589.70 | 589.70 |
| 06/29/2021 | Invoice | M4370 | Nicole Wallenbaugh | 07/29/2021 | 2,029.50 | 2,029.50 |
| 06/29/2021 | Invoice | M4364 | MARTIN, ROGER / DANA | 07/31/2021 | 42.45 | 42.45 |
| 06/29/2021 | Invoice | M4361 | DEER CREEK DINER | 07/31/2021 | 254.70 | 254.70 |
| 06/30/2021 | Payment | | Kristi Harper | 06/30/2021 | -225.60 | -14.50 |
| 06/30/2021 | Invoice | CMHVB004 | Crazy Mocha LLC | 07/10/2021 | 728.64 | 728.64 |
| 06/30/2021 | Invoice | CMHVB004 | Crazy Mocha LLC | 07/10/2021 | 738.63 | 738.63 |
| 06/30/2021 | Invoice | CMSEW006 | Crazy Mocha LLC | 07/10/2021 | 1,218.39 | 1,218.39 |

142,970.96  Post Petition A/R

# Kiva Han Coffee
## A/R Aging Detail
### As of June 30, 2021

**1 or more days past due**

| Date | Transaction Type | Num | Customer | Due Date | Amount | Open Balance |
|---|---|---|---|---|---|---|
| 03/27/2019 | Invoice | 75892 | DEANGELIS DONUTS | 04/26/2019 | 261.55 | 261.55 |
| 04/03/2019 | Invoice | 76020 | DEANGELIS DONUTS | 05/03/2019 | 238.45 | 238.45 |
| 04/10/2019 | Invoice | 76128 | DEANGELIS DONUTS | 05/10/2019 | 191.00 | 191.00 |
| 04/11/2019 | Invoice | 76142 | DEANGELIS DONUTS | 05/11/2019 | 38.20 | 38.20 |
| 04/17/2019 | Invoice | 76235 | DEANGELIS DONUTS | 05/17/2019 | 205.50 | 205.50 |
| 04/24/2019 | Invoice | 76342 | DEANGELIS DONUTS | 05/24/2019 | 198.25 | 198.25 |
| 05/01/2019 | Invoice | 76455 | DEANGELIS DONUTS | 05/31/2019 | 239.25 | 239.25 |
| 05/08/2019 | Invoice | 76567 | DEANGELIS DONUTS | 06/07/2019 | 191.00 | 191.00 |
| 05/15/2019 | Invoice | 76653 | DEANGELIS DONUTS | 06/14/2019 | 174.55 | 174.55 |
| 05/22/2019 | Invoice | 76756 | DEANGELIS DONUTS | 06/21/2019 | 191.00 | 191.00 |
| 05/29/2019 | Invoice | 76875 | DEANGELIS DONUTS | 06/28/2019 | 205.80 | 205.80 |
| 09/20/2019 | Invoice | 78590 | CRAY / CONFLUENCE | 09/27/2019 | 39.50 | 39.50 |
| 09/23/2019 | Invoice | 78621 | CRAY / CONFLUENCE | 09/30/2019 | 224.40 | 224.40 |
| 07/01/2020 | Invoice | BC18987 | Kim Garrett | 07/01/2020 | 24.00 | 24.00 |
| 08/10/2020 | Invoice | BC19088 | Kim Garrett | 08/10/2020 | 52.00 | 52.00 |
| 08/16/2020 | Invoice | M2116 | FRIENDSHIP PERK & BREW | 08/25/2020 | 53.20 | 53.20 |
| 09/20/2020 | Invoice | BC19200 | SQUARE CAFE:Ben Fine | 09/20/2020 | 411.81 | 248.76 |
| 09/21/2020 | Invoice | M2416 | FRIENDSHIP PERK & BREW | 09/28/2020 | 50.09 | 50.09 |
| 09/30/2020 | Payment | 5021 | SQUARE CAFE | 09/30/2020 | -1,262.10 | -57.00 |
| 09/04/2020 | Invoice | 19140 | MOVE A MOUNTAIN MISSIONS | 10/04/2020 | 89.90 | 89.90 |
| 09/04/2020 | Invoice | M2242 | MOVE A MOUNTAIN MISSIONS | 10/04/2020 | 738.74 | 738.74 |
| 10/12/2020 | Invoice | BC19267 | SQUARE CAFE:Ben Fine | 10/12/2020 | 920.55 | 920.55 |
| 10/14/2020 | Deposit | | SQUARE CAFE | 10/14/2020 | -920.55 | -920.55 |
| 10/21/2020 | Expense | | MICHELLE'S CAFE 01NOV2016 | 10/21/2020 | 54.00 | 54.00 |
| 10/23/2020 | Payment | 42309439989 | Rebecca Clark | 10/23/2020 | -149.60 | -149.60 |
| 10/20/2020 | Invoice | m2653 | Lauren Boughter | 10/25/2020 | 81.00 | 49.10 |
| 10/29/2020 | Deposit | | SQUARE CAFE | 10/29/2020 | -850.04 | -850.04 |
| 10/29/2020 | Deposit | | LA BELLA BEAN | 10/29/2020 | -215.31 | -215.31 |
| 10/29/2020 | Expense | | Lauren Boughter | 10/29/2020 | 8.00 | 8.00 |
| 11/05/2020 | Payment | AUMDTGuv2E7vM0CyXwf8s | Gina Vadala | 11/05/2020 | -28.95 | -28.95 |
| 11/05/2020 | Invoice | M2819 | Gina Vadala | 11/05/2020 | 28.95 | 28.95 |
| 10/14/2020 | Invoice | M2618 | Kathleen Schurter | 11/13/2020 | 128.10 | 128.10 |
| 11/13/2020 | Deposit | | SQUARE CAFE | 11/13/2020 | -880.62 | -880.62 |
| 11/14/2020 | Payment | P48DTGuv2E7vM89WRd2L8 | Erica Strasser | 11/14/2020 | -21.95 | -21.95 |
| 11/18/2020 | Payment | pJMDTGuv2E7vMaXgcETXc | James Schuster | 11/18/2020 | -27.93 | -27.93 |
| 11/19/2020 | Payment | 1h4DTGuv2E7vMtFb7hg7S | Michelle Piccioni | 11/19/2020 | -51.00 | -51.00 |
| 11/30/2020 | Journal Entry | 10.11 | CLARK, REBECCA | 11/30/2020 | 152.80 | 149.80 |
| 12/02/2020 | Credit Memo | M2132credit | AJMAL ALFRA'ED FOR TRADING COMPANY | 12/02/2020 | -1,613.08 | -1,613.08 |
| 12/09/2020 | Invoice | BC19464 | BLACK FORGE COFFEE HOUSE:Ashley Corts | 12/09/2020 | 98.59 | 0.08 |
| 12/11/2020 | Payment | 1216 | MOCO HOUSE | 12/11/2020 | -1,306.92 | -0.02 |
| 12/03/2020 | Invoice | M2596 | BEAN THRU - SHALER/RTE.8 | 12/13/2020 | 435.68 | 435.68 |
| 11/14/2020 | Invoice | SQSP1378 | Erica Strasser | 12/14/2020 | 21.95 | 21.95 |
| 12/14/2020 | Invoice | M3030 | JOE HENKELS | 12/14/2020 | 52.46 | 52.46 |
| 11/16/2020 | Invoice | m2822 | Nancy Pyle | 12/16/2020 | 1,031.55 | 1,031.55 |
| 11/18/2020 | Invoice | SQSP1378 | James Schuster | 12/18/2020 | 27.93 | 27.93 |
| 11/19/2020 | Invoice | SQSP1383 | Michelle Piccioni | 12/19/2020 | 51.00 | 51.00 |
| 12/15/2020 | Invoice | m3036 | BEAN THRU - SHALER/RTE.8 | 12/20/2020 | 344.78 | 45.50 |
| 11/23/2020 | Invoice | BC19423A | Nancy Pyle | 12/23/2020 | 773.19 | 773.19 |
| 12/23/2020 | Credit Memo | M3152 | AJMAL ALFRA'ED FOR TRADING COMPANY | 12/23/2020 | -38.63 | -38.63 |
| 12/21/2020 | Invoice | m3054 | BEAN THRU - BELLEVUE/RTE.65 | 12/29/2020 | 252.24 | 252.24 |
| 12/02/2020 | Invoice | M3154 | AJMAL ALFRA'ED FOR TRADING COMPANY | 12/31/2020 | 651.38 | 651.38 |
| 01/01/2021 | Payment | nSCDTGuv2E7vMYAQH3wU | EDWARD DZURIK | 01/01/2021 | -52.95 | -52.95 |
| 01/01/2021 | Invoice | M3122 | EDWARD DZURIK | 01/01/2021 | 52.95 | 52.95 |
| 01/06/2021 | Payment | | MOON FLIGHT - NEW:Gregory Swetoha | 01/06/2021 | -200.31 | -200.31 |
| 01/10/2021 | Payment | 8liDTGuv2E7vMQVTl319u | Dotty Johansen | 01/10/2021 | -35.95 | -35.95 |
| 01/17/2021 | Payment | 6V877343MJ914945C | Rex Von Arnswaldt | 01/17/2021 | -26.05 | -26.05 |
| 01/25/2021 | Payment | 42469951857 | Nancy Pyle | 01/25/2021 | -708.18 | -0.01 |
| 01/27/2021 | Payment | 8L546109VL534763C | Enrico Catanzaro | 01/27/2021 | -13.60 | -13.60 |
| 01/27/2021 | Invoice | BC19602 | Enrico Catanzaro | 01/27/2021 | 13.60 | 13.60 |
| 12/30/2020 | Invoice | M3096 | Nancy Pyle | 01/29/2021 | 79.40 | 79.40 |
| 02/01/2021 | Payment | 1FDDTGuv2E7vMPob5m1m6 | EDWARD DZURIK | 02/01/2021 | -35.95 | -35.95 |

| Date | Type | Number | Name | Date2 | Amount | Balance |
|------|------|--------|------|-------|--------|---------|
| 01/26/2021 | Invoice | m3202 | CUMMINGS CANDY & COFFEE | 02/02/2021 | 129.85 | 129.85 |
| 01/10/2021 | Invoice | SQSP1519 | Lauren Revay | 02/09/2021 | 35.95 | 35.95 |
| 01/19/2021 | Invoice | SQSP1545 | EDWARD DZURIK | 02/18/2021 | 35.95 | 35.95 |
| 02/27/2021 | Payment | 42527496312 | Susan Ha | 02/27/2021 | -61.51 | -61.51 |
| 03/02/2021 | Payment | 42533607981 | JUDY & RICH LEKKI | 03/02/2021 | -53.05 | -53.05 |
| 03/02/2021 | Invoice | BC19710 | Kim Garrett | 03/02/2021 | 108.31 | 108.31 |
| 03/07/2021 | Payment | 42543870102 | Nancy Pyle | 03/07/2021 | -704.41 | -0.01 |
| 03/17/2021 | Invoice | BC19706 | MOCO HOUSE:Judi Spears | 03/17/2021 | 740.80 | 14.20 |
| 03/17/2021 | Invoice | M3658 | CRAY / CONFLUENCE | 03/24/2021 | 160.04 | 160.04 |
| 03/25/2021 | Payment | 42576895636 | Alecia Flood | 03/25/2021 | -20.85 | -20.85 |
| 03/25/2021 | Invoice | M3715 | PRESSED COFFEE BAR | 03/31/2021 | 39.60 | 39.60 |
| 03/30/2021 | Invoice | BC19810 | Dennis Detar | 04/09/2021 | 691.44 | 213.54 |
| 04/08/2021 | Invoice | BC19829 | Dennis Detar | 04/18/2021 | 25.35 | 25.35 |
| 04/08/2021 | Invoice | BC19833 | Dennis Detar | 04/18/2021 | 501.65 | 501.65 |
| 04/14/2021 | Invoice | M3838 | AJMAL ALFRA'ED FOR TRADING COMPANY | 04/30/2021 | 95,583.10 | 95,583.10 |
| 04/20/2021 | Invoice | BC19882 | Dennis Detar | 04/30/2021 | 571.35 | 571.35 |
| 05/05/2021 | Payment | 42652436092 | MOCO HOUSE:Judi Spears | 05/05/2021 | -409.11 | -19.15 |
| 05/11/2021 | Invoice | BC19960 | Theresa Lutz | 05/11/2021 | 142.00 | 142.00 |
| 04/27/2021 | Invoice | M4024 | OAKMONT BAKERY | 05/12/2021 | 770.89 | 770.89 |
| 05/17/2021 | Invoice | BC19989 | KAITLYN NEVEL | 05/17/2021 | 422.30 | 40.95 |
| 05/06/2021 | Invoice | M4065 | BEADED DISTRIBUTION CO., LLC | 05/21/2021 | 2,093.80 | 2,093.80 |
| 05/11/2021 | Invoice | BC19974 | Dennis Detar | 05/21/2021 | 975.70 | 975.70 |
| 05/24/2021 | Invoice | BC20015 | SQUARE CAFE:Ben Fine | 05/24/2021 | 523.22 | 523.22 |
| 05/20/2021 | Invoice | BC20024 | Lisa Lyons | 05/26/2021 | 198.05 | 198.05 |
| 04/27/2021 | Invoice | M4027 | CURBSIDE COFFEE HOUSE | 05/27/2021 | 1,234.85 | 1,065.45 |
| 05/24/2021 | Invoice | M4141 | Sanjivv Sharma | 05/29/2021 | 3,817.50 | 3,817.50 |
| 05/25/2021 | Invoice | M4291 | CRANBERRY TOWNSHIP | 06/01/2021 | 99.95 | 99.95 |
| 05/18/2021 | Invoice | M4123 | OAKMONT BAKERY | 06/02/2021 | 726.01 | 726.01 |
| 06/02/2021 | Invoice | BC20044 | BLACK FORGE COFFEE HOUSE:Ashley Corts | 06/02/2021 | 235.50 | 85.50 |
| 06/02/2021 | Invoice | BC20049 | Gary Massetti | 06/02/2021 | 311.60 | 311.60 |
| 06/02/2021 | Invoice | BC20050 | MOCO HOUSE:Judi Spears | 06/02/2021 | 460.80 | 460.80 |
| 05/05/2021 | Invoice | M4059 | LEECH TISHMAN | 06/04/2021 | 597.50 | 597.50 |
| 06/09/2021 | Invoice | BC20085 | BLACK FORGE COFFEE HOUSE:Ashley Corts | 06/09/2021 | 148.70 | 148.70 |
| 06/09/2021 | Invoice | BC20084 | MOCO HOUSE:Judi Spears | 06/09/2021 | 369.81 | 369.81 |
| 06/09/2021 | Invoice | BC20082 | Gary Massetti | 06/09/2021 | 453.19 | 453.19 |
| 05/11/2021 | Invoice | M4095 | Amy Veneziale | 06/10/2021 | 59.14 | 59.14 |
| 06/11/2021 | Journal Entry | Ret Check | BLACK FORGE COFFEE HOUSE | 06/11/2021 | 274.95 | 274.95 |
| 06/02/2021 | Invoice | BC20047 | Dennis Detar | 06/12/2021 | 497.75 | 497.75 |
| 06/07/2021 | Invoice | M4210 | BEAN THRU - BELLEVUE/RTE.65 | 06/12/2021 | 192.05 | 192.05 |
| 06/07/2021 | Invoice | M4213 | MARS BREW HOUSE | 06/12/2021 | 439.95 | 439.95 |
| 06/14/2021 | Invoice | BC20101 | BLACK FORGE COFFEE HOUSE:Ashley Corts | 06/14/2021 | 114.25 | 114.25 |
| 06/08/2021 | Invoice | M4222 | CUMMINGS CANDY & COFFEE | 06/15/2021 | 257.95 | 257.95 |
| 06/15/2021 | Invoice | BC20113 | MOCO HOUSE:Judi Spears | 06/15/2021 | 501.05 | 501.05 |
| 06/01/2021 | Invoice | M4179 | OAKMONT BAKERY | 06/18/2021 | 813.27 | 813.27 |
| 06/09/2021 | Invoice | M4233 | CRAY / CONFLUENCE | 06/18/2021 | 311.30 | 311.30 |
| 06/16/2021 | Invoice | BC20116 | BLACK FORGE COFFEE HOUSE:Ashley Corts | 06/18/2021 | 189.45 | 189.45 |
| 06/18/2021 | Payment | 20426 | OAKMONT BAKERY | 06/18/2021 | -1,007.72 | -14.39 |
| 06/21/2021 | Invoice | BC20125 | BLACK FORGE COFFEE HOUSE:Ashley Corts | 06/21/2021 | 134.95 | 134.95 |
| 06/21/2021 | Invoice | BC20121 | Sherree Goldstein | 06/21/2021 | 160.44 | 160.44 |
| 06/22/2021 | Invoice | BC20130 | Gary Massetti | 06/22/2021 | 295.71 | 295.71 |
| 06/22/2021 | Invoice | BC20136 | MOCO HOUSE:Judi Spears | 06/22/2021 | 437.03 | 437.03 |
| 06/23/2021 | Invoice | BC20140 | BLACK FORGE COFFEE HOUSE:Ashley Corts | 06/23/2021 | 181.05 | 181.05 |
| 06/15/2021 | Invoice | BC20111 | Dennis Detar | 06/25/2021 | 988.50 | 988.50 |
| 06/21/2021 | Invoice | M4302 | BEAN THRU - BELLEVUE/RTE.65 | 06/26/2021 | 212.25 | 212.25 |
| 06/17/2021 | Invoice | M4285 | DAVIS, DAVE | 06/27/2021 | 85.00 | 85.00 |
| 05/26/2021 | Invoice | BC20032 | Nicole Waltenbaugh | 06/28/2021 | 1,578.50 | 1,578.50 |
| 05/31/2021 | Invoice | M4171 | CUP KA JOE | 06/28/2021 | 1,022.65 | 1,022.65 |
| 06/28/2021 | Invoice | BC20147 | Madeline Petrus | 06/28/2021 | 118.13 | 118.13 |
| 06/28/2021 | Invoice | BC20150 | heather geltz | 06/28/2021 | 123.00 | 123.00 |
| 06/28/2021 | Invoice | BC20144 | Sherree Goldstein | 06/28/2021 | 134.85 | 134.85 |
| 06/28/2021 | Invoice | BC20149 | BLACK FORGE COFFEE HOUSE:Ashley Corts | 06/28/2021 | 317.65 | 317.65 |
| 06/28/2021 | Invoice | BC20148 | Seth Murphy | 06/29/2021 | 348.89 | 348.89 |
| 06/22/2021 | Invoice | M4323 | FRIENDSHIP PERK & BREW | 06/29/2021 | 222.70 | 222.70 |
| 06/22/2021 | Invoice | M4332 | CRAY / CONFLUENCE | 06/29/2021 | 419.75 | 419.75 |
| 06/29/2021 | Invoice | BC20154 | MOON FLIGHT - NEW:Gregory Swetoha | 06/29/2021 | 102.66 | 102.66 |
| 06/29/2021 | Invoice | BC20155 | Gary Massetti | 06/29/2021 | 260.82 | 260.82 |
| 06/29/2021 | Invoice | BC20163 | MOCO HOUSE:Judi Spears | 06/29/2021 | 324.61 | 324.61 |
| 06/29/2021 | Invoice | BC20153 | Judy Gramm-1 | 06/29/2021 | 535.61 | 535.61 |

Total for 1 or more days past due
Current

$ 122,032.57  $ 124,837.44

| Date | Type | Number | Name | Date | Amount | Amount |
|---|---|---|---|---|---|---|
| 05/31/2021 | Invoice | M4172 | PRESSED COFFEE BAR | 06/30/2021 | 650.80 | 650.80 |
| 06/04/2021 | Invoice | M4201 | COFFEE FACTORY & CAFE - ORLANDO | 06/30/2021 | 47.92 | 47.92 |
| 06/07/2021 | Invoice | M4215 | PRESSED COFFEE BAR | 06/30/2021 | 117.00 | 117.00 |
| 06/13/2021 | Invoice | M4255 | PRESSED COFFEE BAR | 06/30/2021 | 256.25 | 256.25 |
| 06/15/2021 | Invoice | M4269 | VALENCIA DONUT CO. | 06/30/2021 | 102.68 | 102.68 |
| 06/15/2021 | Invoice | M4265 | OAKMONT BAKERY | 06/30/2021 | 1,111.65 | 1,111.65 |
| 06/17/2021 | Invoice | CMSEW004 | Crazy Mocha LLC | 06/30/2021 | 826.45 | 826.45 |
| 06/21/2021 | Invoice | M4303 | PRESSED COFFEE BAR | 06/30/2021 | 614.45 | 614.45 |
| 06/23/2021 | Invoice | M4340 | CHOCOLATERIE STAM | 06/30/2021 | 331.27 | 331.27 |
| 06/30/2021 | Payment | | Kristi Harper | 06/30/2021 | -225.90 | -14.50 |
| 06/01/2021 | Invoice | M4181 | KAIROS COFFEE AND TEA - BOYERS | 07/01/2021 | 735.46 | 735.46 |
| 06/02/2021 | Invoice | BC20048 | Bethany Warren | 07/02/2021 | 213.90 | 213.90 |
| 06/28/2021 | Invoice | M4350 | BEAN THRU - BELLEVUE/RTE.65 | 07/03/2021 | 249.20 | 249.20 |
| 06/29/2021 | Invoice | M4355 | MARS BREW HOUSE | 07/04/2021 | 445.35 | 445.35 |
| 06/07/2021 | Invoice | M4211 | CUP KA JOE | 07/05/2021 | 1,050.04 | 1,050.04 |
| 06/29/2021 | Invoice | M4360 | FRIENDSHIP PERK & BREW | 07/06/2021 | 195.67 | 195.67 |
| 06/29/2021 | Invoice | M4365 | COFFEE EXPRESS-O | 07/06/2021 | 695.27 | 695.27 |
| 06/07/2021 | Invoice | M4221 | KAIROS COFFEE AND TEA - BOYERS | 07/07/2021 | 203.00 | 203.00 |
| 06/07/2021 | Invoice | BC20070 | Bethany Warren | 07/07/2021 | 627.50 | 627.50 |
| 06/22/2021 | Invoice | M4325 | OAKMONT BAKERY | 07/07/2021 | 849.71 | 849.71 |
| 06/28/2021 | Invoice | M4351 | PRESSED COFFEE BAR | 07/08/2021 | 529.74 | 529.74 |
| 06/21/2021 | Invoice | CMOAK002 | Crazy Mocha LLC | 07/10/2021 | 391.72 | 391.72 |
| 06/28/2021 | Invoice | CMOAK003 | Crazy Mocha LLC | 07/10/2021 | 278.82 | 278.82 |
| 06/30/2021 | Invoice | CMHVB004 | Crazy Mocha LLC | 07/10/2021 | 728.84 | 728.84 |
| 06/30/2021 | Invoice | CMHVS004 | Crazy Mocha LLC | 07/10/2021 | 738.63 | 738.63 |
| 06/30/2021 | Invoice | CMSEW006 | Crazy Mocha LLC | 07/10/2021 | 1,216.39 | 1,216.39 |
| 06/14/2021 | Invoice | M4261 | CUP KA JOE | 07/12/2021 | 1,079.62 | 1,079.62 |
| 06/14/2021 | Invoice | M4262 | BLACK FORGE - MCKEES ROCKS | 07/14/2021 | 131.05 | 131.05 |
| 06/15/2021 | Invoice | M4268 | KAIROS COFFEE AND TEA - BOYERS | 07/15/2021 | 238.26 | 238.26 |
| 06/16/2021 | Invoice | BC20115 | Bethany Warren | 07/16/2021 | 163.50 | 163.50 |
| 06/21/2021 | Invoice | M4304 | CUP KA JOE | 07/19/2021 | 1,153.45 | 1,153.45 |
| 06/22/2021 | Invoice | M4329 | KAIROS COFFEE AND TEA - BOYERS | 07/22/2021 | 292.51 | 292.51 |
| 06/22/2021 | Invoice | M4326 | CURBSIDE COFFEE HOUSE | 07/22/2021 | 298.20 | 298.20 |
| 06/28/2021 | Invoice | M4353 | CUP KA JOE | 07/29/2021 | 1,447.63 | 1,447.63 |
| 06/29/2021 | Invoice | M4356 | Ashley Morosetti | 07/29/2021 | 39.88 | 39.88 |
| 06/29/2021 | Invoice | M4382 | CURBSIDE COFFEE HOUSE | 07/29/2021 | 589.70 | 589.70 |
| 06/29/2021 | Invoice | M4370 | Nicole Wattenbaugh | 07/29/2021 | 2,929.50 | 2,929.50 |
| 06/29/2021 | Invoice | M4364 | MARTIN, ROGER / DANA | 07/31/2021 | 42.45 | 42.45 |
| 06/29/2021 | Invoice | M4361 | DEER CREEK DINER | 07/31/2021 | 254.70 | 254.70 |
| **Total for Current** | | | | | $ 21,844.66 | $ 21,855.76 |
| **TOTAL** | | | | | $ 143,677.23 | $ 148,693.20 |

Friday, Jul 30, 2021 01:40:27 PM GMT-7



# FIRST Commonwealth.

First Commonwealth Bank
PO Box 400
Indiana, PA 15701-0400
**Address Service Requested**

**Page** 1
**Statement Date:**
06/30/2021
124  I XXXXXXXXXXXX0647
EAA3666

#BWNMCMC
00000949 MFCBI153860701210751 01 000000000
Ed Beans Inc  DBA Kiva Han Coffee
DBA Kiva Han Coffee
Payroll Account
711 Thomson Park Dr
Cranberry Twp PA 16066-6427

## Customer Service Information
. . . . . . . . . . . . . . . . . . . . . . . . . .
**Personal Service:** 1-800-711-BANK (2265)
Monday - Friday 7:00 a.m. - 9:00 p.m.
Saturday - Sunday 8:00 a.m. - 5:00 p.m.
**Automated Service:** 24 hours, 7 days
**Main Office:**
First Commonwealth, PO Box 400,
Indiana, PA 15701-0400

**Download our app or visit us at
www.fcbanking.com for Online
Banking and Bill Payment.**

**Visit Us On Facebook:** First Commonwealth Bank

Enrolling in eStatements is easy. Just click the eNotices tab within your Online
Banking to start receiving email notifications when your statements are ready to be
viewed.

---

Summary of Bank Accounts

| Account # | Account Type | Ending Balance |
|---|---|---|
| XXXXXXXXXXXX2269 | Business Checking | 28,231.63 |
| XXXXXXXXXXXX0647 | Business Checking | 3,352.36 |
| XXXXXXXXXXXX2343 | Business Checking | 16,654.91 |

CHECKING ACCOUNTS

Account Holder: Ed Beans Inc  DBA Kiva Han Coffee
DBA Kiva Han Coffee
Payroll Account

Business Checking                                                    12
Account Number       XXXXXXXXXXXX0647  Statement Dates  6/01/21 thru  6/30/21
Beginning Balance         5,581.92     Days in the statement period        30
    3 Deposits/Credits    24,600.00    Average Daily Balance          4,236.92
   19 Checks/Debits       26,829.56    Average Collected              4,236.92
Total Service Charges          .00
Interest Paid                  .00
Ending Balance            3,352.36

---

Activity in Date Order

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 6/03 | Transfer CH x2343 to | | 8,300.00 | 13,881.92 |
| | CH x0647 3013c4a6-3dbc-4 | | | |
| 6/03 | Wire Transfer Debit | 466.88- | | 13,415.04 |
| | ADP PAYROLL DEPOSIT CUSTODIAL | | | |
| | 021001033 | | | |
| | 00153170 | | | |



**FIRST**
**Commonwealth Bank.**

First Commonwealth Bank
PO Box 400
Indiana, PA 15701-0400
Address Service Requested

## RECONCILEMENT WORKSHEET

Before you begin to balance your account with this statement, **make sure all items shown on the statement have been entered in your records,**
**including any interest earned or service fees assessed.** Then follow the instructions below to reconcile your account.

| | | | | |
|---|---|---|---|---|
| **Ending** balance from statement: | $ | | 1. **Balance** shown in your checkbook: | $ |
| **List** deposits/credits not shown on statement: | $ | | **List** deposits/credits not entered in your checkbook: | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| | $ | | | $ |
| **2. SUBTOTAL** deposits not on statement: | $ | | | $ |
| **List** outstanding checks/debits not shown on statement: | $ | | | $ |
| Check number/Debit: | $ | | | $ |
| Check number/Debit: | $ | | Account interest | $ |
| Check number/Debit: | $ | | **2. SUBTOTAL** deposits not on statement: | $ |
| Check number/Debit: | $ | | **List** service charges and other account charges | $ |
| Check number/Debit: | $ | | not in checkbook: | $ |
| Check number/Debit: | $ | | | $ |
| Check number/Debit: | $ | | | $ |
| Check number/Debit: | $ | | | $ |
| Check number/Debit: | $ | | | $ |
| Check number/Debit: | $ | | | $ |
| Check number/Debit: | $ | | | $ |
| Check number/Debit: | $ | | | $ |
| **3. SUBTOTAL** debits not on statement: | $ | | **3. SUBTOTAL** debits not on statement: | $ |
| **4. TOTAL** outstanding transactions 2 - 3: | $ | | **4. TOTAL** outstanding transactions 2 - 3: | $ |
| **5. UPDATED BALANCE** 1+4: | $ | = | **5. UPDATED BALANCE** 1+4: | $ |

## ELECTRONIC FUNDS TRANSFER



In case of errors or questions about your electronic transfers, call us at 800.711.2265, or write us as soon as you can at EFT Processing, P.O. Box 400, Indiana, Pa.,
15701-0400. If you think your statement or receipt is incorrect or you need more information about a transfer on the statement or receipt, we must hear from you no
later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Provide us with your name and account number (if any.)

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Provide us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will adjust your account for the amount you
think is in error, so that you will have use of the money during the time it takes for us to complete our investigation.



Member FDIC

00000949-0198615-0002-0025-MFCBI153860701210751-25-L





Business Checking                    XXXXXXXXXXXX0647   (Continued)

### Activity in Date Order

| Date | Description | | Debit | Credit | Balance |
|------|-------------|---|-------|--------|---------|
| | ACCOUNT | | | | |
| | 60 WALL STREET | | | | |
| | NEW YORK NY  10005 | | | | |
| | DBTCO AMERICAS NYC | | | | |
| | NEW YORK | NY | | | |
| | PAYROLL TAXES | | | | |
| | RBI=ADP092YU | | | | |
| | REMANING BALANCE FROM | | | | |
| | EMPLOYEE RETENTION CREDIT | | | | |
| | 20210603MMQFMPDZ000066 | | | | |
| | 20210603B1Q8381R004899 | | | | |
| | 06031231FT03 | | | | |
| 6/03 | Wire Transfer Debit | | 7,814.48- | | 5,600.56 |
| | ADP PAYROLL DEPOSIT CUSTODIAL | | | | |
| | 021001033 | | | | |
| | 00412283 | | | | |
| | ACCOUNT | | | | |
| | 60 WALL STREET NEW YORK | | | | |
| | NY 10005-2858 | | | | |
| | DBTCO AMERICAS NYC | | | | |
| | NEW YORK | NY | | | |
| | PAYROLL RBI=ADP092YU-B | | | | |
| | 20210603MMQFMPDZ000065 | | | | |
| | 20210603B1Q8381R004896 | | | | |
| | 06031231FT03 | | | | |
| 6/03 | Check | 2279 | 694.22- | | 4,906.34 |
| 6/03 | Check | 2280 | 723.60- | | 4,182.74 |
| 6/03 | Check | 2283 | 143.26- | | 4,039.48 |
| 6/04 | Check | 2282 | 353.83- | | 3,685.65 |
| 6/07 | Check | 2278 | 140.04- | | 3,545.61 |
| 6/07 | Account Analysis Fee | | 200.00- | | 3,345.61 |
| 6/09 | Transfer CH x2269 to | | | 6,800.00 | 10,145.61 |
| | CH x0647 TMID:ea78559a-1782-4 | | | | |
| 6/09 | Wire Transfer Debit | | 357.26- | | 9,788.35 |
| | ADP PAYROLL DEPOSIT CUSTODIAL | | | | |







Business Checking                XXXXXXXXXXXX0647  (Continued)

### Activity in Date Order

| Date | Description | | Debit | Credit | Balance |
|------|-------------|--|-------|--------|---------|
| | 021001033 | | | | |
| | 00153170 | | | | |
| | ACCOUNT | | | | |
| | 60 WALL STREET | | | | |
| | NEW YORK NY  10005 | | | | |
| | DBTCO AMERICAS NYC | | | | |
| | NEW YORK | NY | | | |
| | PAYROLL TAXES | | | | |
| | RBI=ADP092YU | | | | |
| | 20210609MMQFMPDZ000028 | | | | |
| | 20210609B1Q8381R004117 | | | | |
| | 06091134FT03 | | | | |
| 6/09 | Wire Transfer Debit | | 3,274.62- | | 6,513.73 |
| | ADP PAYROLL DEPOSIT CUSTODIAL | | | | |
| | 021001033 | | | | |
| | 00412283 | | | | |
| | ACCOUNT | | | | |
| | 60 WALL STREET NEW YORK | | | | |
| | NY 10005-2858 | | | | |
| | DBTCO AMERICAS NYC | | | | |
| | NEW YORK | NY | | | |
| | PAYROLL RBI=ADP092YU-B | | | | |
| | 20210609MMQFMPDZ000027 | | | | |
| | 20210609B1Q8381R004115 | | | | |
| | 06091134FT03 | | | | |
| 6/14 | Check | 2284 | 335.84- | | 6,177.89 |
| 6/14 | Check | 2285 | 343.92- | | 5,833.97 |
| 6/14 | Check | 2288 | 191.38- | | 5,642.59 |
| 6/14 | Check | 2289 | 311.59- | | 5,331.00 |
| 6/15 | Check | 2281 | 1,232.13- | | 4,098.87 |
| 6/15 | Check | 2287 | 626.69- | | 3,472.18 |
| 6/17 | Transfer CH x2269 to | | | 9,500.00 | 12,972.18 |
| | CH x0647 TMID:2726d56c-a353-4 | | | | |
| 6/17 | Wire Transfer Debit | | 482.14- | | 12,490.04 |
| | ADP PAYROLL DEPOSIT CUSTODIAL | | | | |



00000949-0198617-0004-0025-MFCBI153860701210751-25-L





```
Business Checking                    XXXXXXXXXXXX0647   (Continued)
                              Activity in Date Order
Date  Description                        Debit        Credit          Balance
         021001033
         00153170
         ACCOUNT
         60 WALL STREET
         NEW YORK NY  10005
         DBTCO AMERICAS NYC
         NEW YORK               NY
         PAYROLL TAXES
         RBI=ADP092YU
         APPLY ERC TO REMAINING BALANCE
         20210617MMQFMPDZ000041
         20210617B1Q8381R003989
         06171131FT03
6/17 Wire Transfer Debit              8,954.66-                    3,535.38
         ADP PAYROLL DEPOSIT CUSTODIAL
         021001033
         00412283
         ACCOUNT
         60 WALL STREET NEW YORK
         NY 10005-2858
         DBTCO AMERICAS NYC
         NEW YORK               NY
         PAYROLL RBI=ADP092YU-B
         20210617MMQFMPDZ000040
         20210617B1Q8382R003933
         06171131FT03
6/30 Check           2290              183.02-                    3,352.36
```



```
                        --- CHECKS PAID SUMMARY ---
Date     Check No          Amount Date    Check No              Amount
6/07     2278              140.04 6/15     2281               1,232.13
6/03     2279              694.22 6/04     2282                 353.83
6/03     2280              723.60 6/03     2283                 143.26
* Denotes check paid out of sequence
```





Business Checking                    XXXXXXXXXXXX0647   (Continued)
                        --- CHECKS PAID SUMMARY ---
Date   Check No              Amount Date   Check No              Amount
6/14     2284                335.84 6/14     2288                191.38
6/14     2285                343.92 6/14     2289                311.59
6/15     2287*               626.69 6/30     2290                183.02
* Denotes check paid out of sequence

****************************************************************************

          Account Holder: Ed Beans Inc  DBA Kiva Han Coffee
                  Income Account

Business Checking
Account Number        XXXXXXXXXXXX2269   Statement Dates   6/01/21 thru  6/30/21
Beginning Balance          4,119.64   Days in the statement period        30
    82 Deposits/Credits    54,868.70   Average Daily Balance        11,619.51
     8 Checks/Debits       30,756.71   Average Collected            11,619.51
Total Service Charges           .00
Interest Paid                   .00
Ending Balance            28,231.63

_____

                       Activity in Date Order
Date  Description                    Debit      Credit        Balance
6/01 STRIPE          TRANSFER                    49.22       4,168.86
      ST-H7Q1I5J1P1A1

      ED S BEANS INC
6/01 Square Inc      0531 CM 16                  77.09       4,245.95
      Eds Beans, Inc.
6/01 BANKCARD        BTOT DEP                    138.60      4,384.55
      510159172112229

      KIVA HAN COFFEE - CLV
6/01 Square Inc      0531 CM 15                  148.95      4,533.50







00000949-0198620-0007-0025-MFCBI153860701210751-25-L

Business Checking              XXXXXXXXXXXX2269   (Continued)

## Activity in Date Order

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | Ed's Beans, Inc. | | | |
| 6/01 | Square Inc       0531 CM 15 | | 333.88 | 4,867.38 |
| | Ed's Beans, Inc. | | | |
| 6/01 | Square Inc       0531 CM 16 | | 374.33 | 5,241.71 |
| | Eds Beans, Inc. | | | |
| 6/01 | Square Inc       0601 CM 37 | | 600.68 | 5,842.39 |
| | Ed's Beans, Inc. | | | |
| 6/01 | Square Inc       0531 CM 37 | | 650.36 | 6,492.75 |
| | Ed's Beans, Inc. | | | |
| 6/01 | Square Inc       0531 CM 37 | | 1,181.74 | 7,674.49 |
| | Ed's Beans, Inc. | | | |
| 6/01 | Transfer CH x2269 to | 6,000.00- | | 1,674.49 |
| | CH x2343 TMID:8f046896-c333-4 | | | |
| 6/02 | STRIPE            TRANSFER | | 51.11 | 1,725.60 |
| | ST-G5K8S8D8G1H7 | | | |
| | ED S BEANS INC | | | |
| 6/02 | Square Inc       0602 CM 15 | | 256.19 | 1,981.79 |
| | Ed's Beans, Inc. | | | |
| 6/02 | Square Inc       0602 CM 16 | | 338.04 | 2,319.83 |
| | Eds Beans, Inc. | | | |
| 6/02 | BANKCARD         BTOT DEP | | 427.13 | 2,746.96 |
| | 510159172112229 | | | |
| | KIVA HAN COFFEE - CLV | | | |
| 6/02 | Square Inc       0602 CM 37 | | 531.44 | 3,278.40 |
| | Ed's Beans, Inc. | | | |
| 6/02 | BANKCARD         BTOT DEP | | 5,117.16 | 8,395.56 |
| | 510159172112229 | | | |
| | KIVA HAN COFFEE - CLV | | | |
| 6/02 | AUTHNET GATEWAY   BILLING | 60.35- | | 8,335.21 |
| | 117460556 | | | |
| | EDS BEANS INC | | | |





Page    8



Business Checking                    XXXXXXXXXXXX2269   (Continued)

### Activity in Date Order

| Date | Description | | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 6/02 | BANKCARD | MTOT DISC | 1,019.91- | | 7,315.30 |
| | 510159172112229 | | | | |
| | KIVA HAN COFFEE - CLV | | | | |
| 6/02 | Transfer CH x2269 to | | 6,000.00- | | 1,315.30 |
| | CH x2343 TMID:701f4c51-f45f-4 | | | | |
| 6/03 | BANKCARD | MTOT DEP | | 50.45 | 1,365.75 |
| | 510159172112229 | | | | |
| | KIVA HAN COFFEE - CLV | | | | |
| 6/03 | Square Inc | 0603 CM 15 | | 280.29 | 1,646.04 |
| | Ed's Beans, Inc. | | | | |
| 6/03 | Square Inc | 0603 CM 16 | | 356.29 | 2,002.33 |
| | Eds Beans, Inc. | | | | |
| 6/03 | Square Inc | 0603 CM 37 | | 426.19 | 2,428.52 |
| | Ed's Beans, Inc. | | | | |
| 6/04 | STRIPE | TRANSFER | | 30.71 | 2,459.23 |
| | ST-K0S7E7E8C5P0 | | | | |
| | ED S BEANS INC | | | | |
| 6/04 | BANKCARD | BTOT DEP | | 178.00 | 2,637.23 |
| | 510159172112229 | | | | |
| | KIVA HAN COFFEE - CLV | | | | |
| 6/04 | Square Inc | 0604 CM 16 | | 308.54 | 2,945.77 |
| | Eds Beans, Inc. | | | | |
| 6/04 | Square Inc | 0604 CM 15 | | 437.85 | 3,383.62 |
| | Ed's Beans, Inc. | | | | |
| 6/04 | Square Inc | 0604 CM 37 | | 544.70 | 3,928.32 |
| | Ed's Beans, Inc. | | | | |
| 6/07 | Square Inc | 0607 CM 16 | | 68.53 | 3,996.85 |
| | Eds Beans, Inc. | | | | |
| 6/07 | Square Inc | 0607 CM 15 | | 91.16 | 4,088.01 |
| | Ed's Beans, Inc. | | | | |
| 6/07 | BANKCARD | BTOT DEP | | 99.44 | 4,187.45 |
| | 510159172112229 | | | | |





**FIRST Commonwealth.**

00000949-0198622-0009-0025-MFCBI153860701210751-25-L

Business Checking              XXXXXXXXXXXX2269   (Continued)

### Activity in Date Order

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | KIVA HAN COFFEE - CLV | | | |
| 6/07 | BANKCARD        BTOT DEP | | 200.95 | 4,388.40 |
| | 510159172112229 | | | |
| | KIVA HAN COFFEE - CLV | | | |
| 6/07 | Square Inc      0607 CM 15 | | 263.34 | 4,651.74 |
| | Ed's Beans, Inc. | | | |
| 6/07 | Square Inc      0607 CM 16 | | 356.77 | 5,008.51 |
| | Eds Beans, Inc. | | | |
| 6/07 | Square Inc      0607 CM 37 | | 497.45 | 5,505.96 |
| | Ed's Beans, Inc. | | | |
| 6/07 | Square Inc      0607 CM 37 | | 1,146.05 | 6,652.01 |
| | Ed's Beans, Inc. | | | |
| 6/08 | Square Inc      0608 CM 16 | | 203.75 | 6,855.76 |
| | Eds Beans, Inc. | | | |
| 6/08 | Square Inc      0608 CM 15 | | 226.01 | 7,081.77 |
| | Ed's Beans, Inc. | | | |
| 6/08 | Square Inc      0608 CM 37 | | 469.07 | 7,550.84 |
| | Eds Beans, Inc. | | | |
| 6/09 | Square Inc      0609 CM 16 | | 255.67 | 7,806.51 |
| | Eds Beans, Inc. | | | |
| 6/09 | Square Inc      0609 CM 15 | | 415.42 | 8,221.93 |
| | Ed's Beans, Inc. | | | |
| 6/09 | Square Inc      0609 CM 37 | | 580.84 | 8,802.77 |
| | Ed's Beans, Inc. | | | |
| 6/09 | BANKCARD        BTOT DEP | | 1,862.75 | 10,665.52 |
| | 510159172112229 | | | |
| | KIVA HAN COFFEE - CLV | | | |
| 6/09 | BANKCARD        BTOT DEP | | 5,544.10 | 16,209.62 |
| | 510159172112229 | | | |
| | KIVA HAN COFFEE - CLV | | | |
| 6/09 | CLOVER APP MRKT    CLOVER APP | 26.45- | | 16,183.17 |



00000949-0198622-0009-0025-MFCBI153860701210751-25-L

**FIRST Commonwealth.**

Business Checking                    XXXXXXXXXXXX2269   (Continued)

### Activity in Date Order

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | KIVA HAN COFFEE - CLV | | | |
| 6/09 | Transfer CH x2269 to | 6,800.00- | | 9,383.17 |
| | CH x0647 TMID:ea78559a-1782-4 | | | |
| 6/10 | Square Inc        0610 CM 16 | | 251.89 | 9,635.06 |
| | Eds Beans, Inc. | | | |
| 6/10 | Square Inc        0610 CM 15 | | 257.11 | 9,892.17 |
| | Ed's Beans, Inc. | | | |
| 6/10 | Square Inc        0610 CM 37 | | 452.71 | 10,344.88 |
| | Ed's Beans, Inc. | | | |
| 6/11 | STRIPE            TRANSFER | | 16.16 | 10,361.04 |
| | ST-N6P7Y7S3F4E8 | | | |
| | | | | |
| | ED S BEANS INC | | | |
| 6/11 | Square Inc        0611 CM 16 | | 69.87 | 10,430.91 |
| | Eds Beans, Inc. | | | |
| 6/11 | Square Inc        0611 CM 37 | | 90.25 | 10,521.16 |
| | Ed's Beans, Inc. | | | |
| 6/11 | Square Inc        0611 CM 15 | | 333.39 | 10,854.55 |
| | Ed's Beans, Inc. | | | |
| 6/11 | BANKCARD          BTOT DEP | | 926.94 | 11,781.49 |
| | 510159172112229 | | | |
| | | | | |
| | KIVA HAN COFFEE - CLV | | | |
| 6/11 | Transfer CH x2269 to | 1,350.00- | | 10,431.49 |
| | CH x9204 TMID:b4fde988-765e-4 | | | |
| 6/14 | BANKCARD          BTOT DEP | | 74.75 | 10,506.24 |
| | 510159172112229 | | | |
| | | | | |
| | KIVA HAN COFFEE - CLV | | | |
| 6/14 | Square Inc        0614 CM 15 | | 118.60 | 10,624.84 |
| | Ed's Beans, Inc. | | | |
| 6/14 | Square Inc        0614 CM 16 | | 147.94 | 10,772.78 |
| | Eds Beans, Inc. | | | |
| 6/14 | Square Inc        0614 CM 15 | | 203.64 | 10,976.42 |
| | Ed's Beans, Inc. | | | |
| 6/14 | Square Inc        0614 CM 16 | | 334.64 | 11,311.06 |





Business Checking                XXXXXXXXXXXX2269  (Continued)

### Activity in Date Order

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | Eds Beans, Inc. | | | |
| 6/15 | Square Inc        0615 CM 15 | | 275.95 | 11,587.01 |
| | Ed's Beans, Inc. | | | |
| 6/15 | Square Inc        0615 CM 16 | | 299.90 | 11,886.91 |
| | Eds Beans, Inc. | | | |
| 6/16 | Square Inc        0616 CM 37 | | 18.55 | 11,905.46 |
| | Ed's Beans, Inc. | | | |
| 6/16 | Square Inc        0616 CM 15 | | 228.56 | 12,134.02 |
| | Eds Beans, Inc. | | | |
| 6/16 | Square Inc        0616 CM 16 | | 348.49 | 12,482.51 |
| | Eds Beans, Inc. | | | |
| 6/16 | BANKCARD        BTOT DEP | | 815.98 | 13,298.49 |
| | 510159172112229 | | | |
| | KIVA HAN COFFEE - CLV | | | |
| 6/16 | BANKCARD        BTOT DEP | | 4,140.94 | 17,439.43 |
| | 510159172112229 | | | |
| | KIVA HAN COFFEE - CLV | | | |
| 6/17 | STRIPE            TRANSFER | | 34.61 | 17,474.04 |
| | ST-G2Y8X1F7T8U8 | | | |
| | ED S BEANS INC | | | |
| 6/17 | Square Inc        0617 CM 16 | | 87.15 | 17,561.19 |
| | Eds Beans, Inc. | | | |
| 6/17 | Square Inc        0617 CM 15 | | 246.69 | 17,807.88 |
| | Ed's Beans, Inc. | | | |
| 6/17 | BANKCARD        BTOT DEP | | 298.90 | 18,106.78 |
| | 510159172112229 | | | |
| | KIVA HAN COFFEE - CLV | | | |
| 6/17 | Transfer CH x2269 to | 9,500.00- | | 8,606.78 |
| | CH x0647 TMID:2726d56c-a353-4 | | | |
| 6/18 | STRIPE            TRANSFER | | 21.01 | 8,627.79 |
| | ST-E5S4J6R5H8T0 | | | |



00000949-0198624-0011-0025-MFCBI153860701210751-25-L

**FIRST Commonwealth.**

00000949-0198625-0012-0025-MFCBI153860701210751-25-L

Business Checking                    XXXXXXXXXXXX2269   (Continued)

Activity in Date Order

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 6/18 | ED S BEANS INC<br>BANKCARD          BTOT DEP<br>510159172112229 | | 84.90 | 8,712.69 |
| 6/18 | KIVA HAN COFFEE - CLV<br>BANKCARD          BTOT DEP<br>510159172112229 | | 676.20 | 9,388.89 |
| 6/21 | KIVA HAN COFFEE - CLV<br>STRIPE           TRANSFER<br>ST-R1D1P1G4H7E9 | | 34.61 | 9,423.50 |
| 6/21 | ED S BEANS INC<br>BANKCARD          BTOT DEP<br>510159172112229 | | 92.45 | 9,515.95 |
| 6/22 | KIVA HAN COFFEE - CLV<br>STRIPE           TRANSFER<br>ST-C9N6K2T0Y4D7 | | 46.26 | 9,562.21 |
| 6/22 | ED S BEANS INC<br>BANKCARD          BTOT DEP<br>510159172112229 | | 994.30 | 10,556.51 |
| 6/22 | KIVA HAN COFFEE - CLV<br>BANKCARD          BTOT DEP<br>510159172112229 | | 5,949.29 | 16,505.80 |
| 6/23 | KIVA HAN COFFEE - CLV<br>STRIPE           TRANSFER<br>ST-N1Z5P3Y6N2X9 | | 110.97 | 16,616.77 |
| 6/23 | ED S BEANS INC<br>BANKCARD          BTOT DEP<br>510159172112229 | | 2,191.62 | 18,808.39 |



FIRST
Commonwealth.



Business Checking                    XXXXXXXXXXXX2269   (Continued)

## Activity in Date Order

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 6/24 | KIVA HAN COFFEE - CLV<br>BANKCARD          BTOT DEP<br>510159172112229 | | 362.40 | 19,170.79 |
| 6/25 | KIVA HAN COFFEE - CLV<br>BANKCARD          BTOT DEP<br>510159172112229 | | 42.45 | 19,213.24 |
| 6/28 | KIVA HAN COFFEE - CLV<br>BANKCARD          BTOT DEP<br>510159172112229 | | 102.08 | 19,315.32 |
| 6/28 | KIVA HAN COFFEE - CLV<br>STRIPE           TRANSFER<br>ST-I5M4S8C4B0J0 | | 110.96 | 19,426.28 |
| 6/29 | ED S BEANS INC<br>STRIPE           TRANSFER<br>ST-L1T7H5V5B4Y1 | | 21.01 | 19,447.29 |
| 6/30 | ED S BEANS INC<br>STRIPE           TRANSFER<br>ST-F8X8O4Z6O2D1 | | 29.75 | 19,477.04 |
| 6/30 | ED S BEANS INC<br>BANKCARD          BTOT DEP<br>510159172112229 | | 722.36 | 20,199.40 |
| 6/30 | KIVA HAN COFFEE - CLV<br>BANKCARD          BTOT DEP<br>510159172112229 | | 8,032.23 | 28,231.63 |
| | KIVA HAN COFFEE - CLV | | | |



00000949-0198626-0013-0025-MFCBI153860701210751-25-L





00000949-0198627-0014-0025-MFCBI153860701210751-25-L

```
*************************************************************************
```

```
          Account Holder: Ed Beans Inc  DBA Kiva Han Coffee
                         Operations Account

Business Checking
Account Number           XXXXXXXXXXXX2343   Statement Dates   6/01/21 thru  6/30/21
Beginning Balance            12,562.12      Days in the statement period        30
    16 Deposits/Credits      71,958.74      Average Daily Balance        26,359.62
    88 Checks/Debits         67,865.95      Average Collected            24,396.41
Total Service Charges              .00
Interest Paid                      .00
Ending Balance               16,654.91
```

```
                         Activity in Date Order
Date  Description                       Debit       Credit         Balance
 6/01 Transfer CH x2269 to                        6,000.00       18,562.12
         CH x2343 TMID:8f046896-c333-4
 6/01 Deposit                                     4,914.15       23,476.27
 6/01 POS DEB 1806 06/01/21 0328265     30.34-                   23,445.93
         COSTCO GAS #032
         CRANBERRY TOWPA
         Card# 1228
 6/01 POS DEB 1519 06/01/21 0328785     34.31-                   23,411.62
         COSTCO GAS #032
         CRANBERRY TOWPA
         Card# 1228
 6/01 DBT CRD 1835 05/30/21 7030033     55.09-                   23,356.53
         RESTAURANT DEPOT
         PITTSBURGH   PA
         Card# 1228
 6/01 POS DEB 0932 06/01/21 0328980     58.87-                   23,297.66
         COSTCO GAS #032
         CRANBERRY TOWPA
         Card# 1228
```



Business Checking XXXXXXXXXXXX2343 (Continued)

Activity in Date Order

| Date | Description | | Debit | Credit | Balance |
|---|---|---|---|---|---|
| | 18564618883 NJ<br>Card# 1228 | | | | |
| 6/02 | Check | 11373 | 300.00- | | 20,827.22 |
| 6/03 | Deposit | | | 20,023.72 | 40,850.94 |
| 6/03 | POS DEB 0558 06/03/21 0328810<br>COSTCO GAS #032<br>CRANBERRY TOWPA<br>Card# 1228 | | 45.07- | | 40,805.87 |
| 6/03 | SYSCO PITTSBURG<br>Cust #621791<br>CRAZY MOCHA | VENDOR PAY | 268.86- | | 40,537.01 |
| 6/03 | SCHNEIDER'S DAIR<br>Crazy Mocha<br>Ed's Beans, Inc. | EFT Receiv | 341.00- | | 40,196.01 |
| 6/03 | IRS<br>222155410807566<br>EDWARD H WETHLI | USATAXPYMT | 700.00- | | 39,496.01 |
| 6/03 | Transfer CH x2343 to<br>CH x0647 TMID:3013c4a6-3dbc-4 | | 8,300.00- | | 31,196.01 |
| 6/03 | Check | 11374 | 2,331.92- | | 28,864.09 |
| 6/04 | DoorDash, Inc.<br>ST-R5J4I2I3E3U8<br>CRAZY MOCHA COFFEE COM | 417 Walnut | | 30.95 | 28,895.04 |
| 6/04 | LIBERTY MUTUAL<br>8574270<br>ED&APOS;S BEANS INC DB | INS PYMT | | 10,033.00 | 38,928.04 |
| 6/04 | DBT CRD 0721 06/04/21 1215571<br>VOGEL DISPOSAL SERVICE<br>724-6251511 PA<br>Card# 1228 | | 105.99- | | 38,822.05 |

00000949-0198629-0016-0025-MFCBI153860701210751-25-L

```
Business Checking               XXXXXXXXXXXXX2343   (Continued)

                               Activity in Date Order
Date  Description                        Debit      Credit          Balance
6/04 SYSCO PITTSBURG     VENDOR PAY      373.34-                  38,448.71
       Cust #621791

       CRAZY MOCHA
6/07 POS DEB 1102 06/05/21 8228390        19.02-                  38,429.69
       NST THE HOME DEPOT 001735
       CRANBERRY TWPPA
       Card# 1228
6/07 POS DEB 1044 06/07/21 0328100        49.57-                  38,380.12
       COSTCO GAS #032
       CRANBERRY TOWPA
       Card# 1228
6/07 DBT CRD 0435 06/07/21 2002956        56.63-                  38,323.49
       SQ *AVOR THAI
       gosq.com      PA
       Card# 1228
6/07 DBT CRD 0445 06/07/21 7411289       144.34-                  38,179.15
       FEDEX 412891122
       800-4633339  TN
       Card# 1228
6/07 DBT CRD 1615 06/04/21 0000200       336.00-                  37,843.15
       LENKABAR.COM
       YOE          PA
       Card# 1228
6/07 DBT CRD 1808 06/04/21 0342146     1,983.76-                  35,859.39
       THE CAPPUCCINO CONNECT
       6105837840   PA
       Card# 1228
6/07 DBT CRD 1611 06/04/21 0342033     2,500.00-                  33,359.39
       THE CAPPUCCINO CONNECT
       6105837840   PA
       Card# 1228
6/07 Account Analysis Fee                 55.00-                  33,304.39
6/08 POS DEB 1540 06/08/21 0328647        48.32-                  33,256.07
       COSTCO GAS #032
```



FIRST
Commonwealth.



Business Checking                    XXXXXXXXXXXX2343   (Continued)

Activity in Date Order

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | CRANBERRY TOWPA | | | |
| | Card# 1228 | | | |
| 6/08 | INTUIT INC          SOFTWARE | 159.00- | | 33,097.07 |
| | 6443751 | | | |
| | | | | |
| | EDS BEANS INC | | | |
| 6/09 | POS DEB 1429 06/09/21 0013868 | 8.47- | | 33,088.60 |
| | AUTOZONE  4644 | | | |
| | CRANBERRY TWPPA | | | |
| | Card# 1228 | | | |
| 6/09 | POS DEB 1447 06/09/21 0328148 | 49.37- | | 33,039.23 |
| | COSTCO GAS #032 | | | |
| | CRANBERRY TOWPA | | | |
| | Card# 1228 | | | |
| 6/11 | DoorDash, Inc.      417 Walnut | | 9.88 | 33,049.11 |
| | ST-U1M9X5Q9Z1N4 | | | |
| | | | | |
| | CRAZY MOCHA COFFEE COM | | | |
| 6/11 | Deposit | | 2,921.48 | 35,970.59 |
| 6/11 | DBT CRD 1637 06/10/21 0342561 | 2,500.00- | | 33,470.59 |
| | THE CAPPUCCINO CONNECT | | | |
| | 6105837840   PA | | | |
| | Card# 1228 | | | |
| 6/11 | COMCAST          CABLE | 201.13- | | 33,269.46 |
| | FCB NEW OPERATIN *EDS | | | |
| 6/14 | POS DEB 0714 06/14/21 0328864 | 62.84- | | 33,206.62 |
| | COSTCO GAS #032 | | | |
| | CRANBERRY TOWPA | | | |
| | Card# 1228 | | | |
| 6/14 | DBT CRD 1817 06/13/21 6000865 | 99.00- | | 33,107.62 |
| | The Webstaurant Store | | | |
| | 717-392-7472 PA | | | |
| | Card# 1228 | | | |
| 6/14 | DBT CRD 1827 06/13/21 7411340 | 186.68- | | 32,920.94 |
| | FEDEX 413642615 | | | |



00000949-0198631-0018-0025-MFCBI153860701210751-25-L

# First Commonwealth.



Business Checking                    XXXXXXXXXXXX2343  (Continued)

### Activity in Date Order

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | MEMPHIS      TN | | | |
| | Card# 1228 | | | |
| 6/14 | DBT CRD 1654 06/11/21 0342668 | 2,665.65- | | 30,255.29 |
| | THE CAPPUCCINO CONNECT | | | |
| | 6105837840   PA | | | |
| | Card# 1228 | | | |
| 6/14 | DBT CRD 0204 06/12/21 9000148 | 3,385.50- | | 26,869.79 |
| | INDULGENT FOODS | | | |
| | 801-9399100  UT | | | |
| | Card# 1228 | | | |
| 6/15 | POS DEB 0605 06/15/21 0328871 | 28.13- | | 26,841.66 |
| | COSTCO GAS #032 | | | |
| | CRANBERRY TOWPA | | | |
| | Card# 1228 | | | |
| 6/15 | DBT CRD 1612 06/14/21 1644439 | 30.74- | | 26,810.92 |
| | STK*Shutterstock | | | |
| | 8666633954   NY | | | |
| | Card# 1228 | | | |
| 6/15 | POS DEB 1109 06/15/21 0328492 | 32.12- | | 26,778.80 |
| | COSTCO GAS #032 | | | |
| | CRANBERRY TOWPA | | | |
| | Card# 1228 | | | |
| 6/15 | DBT CRD 1836 06/14/21 0000024 | 49.99- | | 26,728.81 |
| | BOLD INNOVATION GROUP | | | |
| | WINNIPEG     MB | | | |
| | Card# 1228 | | | |
| 6/15 | Returned Item | 146.70- | | 26,582.11 |
| 6/15 | BEST BUY          AUTO PYMT | 48.00- | | 26,534.11 |
| | 720431893630347 | | | |
| | | | | |
| | EDWARD H WETHLI | | | |
| 6/15 | BIGCOMMERCE       8886998911 | 317.95- | | 26,216.16 |
| | 2N6E8PYQWKYZYQZ | | | |
| | | | | |
| | EDS BEANS INC | | | |
| 6/15 | Check            11375 | 1,294.51- | | 24,921.65 |



00000949-0198632-0019-0025-MFCBI153860701210751-25-L





Business Checking                    XXXXXXXXXXXX2343   (Continued)

Activity in Date Order

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 6/15 | Dep Item Ret Fee | 15.00- | | 24,906.65 |
| 6/16 | CREDIT 0701 06/16/21 00000113 | | 49.99 | 24,956.64 |
| | BOLD INNOVATION GROUP | | | |
| | WINNIPEG     MB | | | |
| | Card# 1228 | | | |
| 6/16 | Deposit | | 6,994.85 | 31,951.49 |
| 6/16 | DBT CRD 1629 06/15/21 1943733 | 21.20- | | 31,930.29 |
| | STK*Shutterstock | | | |
| | 8666633954   NY | | | |
| | Card# 1228 | | | |
| 6/17 | SCHNEIDER'S DAIR    REVERSAL | | 434.52 | 32,364.81 |
| | Crazy Mocha | | | |
| | | | | |
| | Ed's Beans, Inc. | | | |
| 6/17 | POS DEB 0608 06/17/21 0328857 | 50.04- | | 32,314.77 |
| | COSTCO GAS #032 | | | |
| | CRANBERRY TOWPA | | | |
| | Card# 1228 | | | |
| 6/17 | DBT CRD 0151 06/17/21 0343107 | 3,340.35- | | 28,974.42 |
| | THE CAPPUCCINO CONNECT | | | |
| | 6105837840   PA | | | |
| | Card# 1228 | | | |
| 6/17 | SCHNEIDER'S DAIR    EFT Receiv | 434.52- | | 28,539.90 |
| | Crazy Mocha | | | |
| | | | | |
| | Ed's Beans, Inc. | | | |
| 6/18 | DoorDash, Inc.    417 Walnut | | 42.81 | 28,582.71 |
| | ST-Z6J8I2R9X0Q8 | | | |
| | | | | |
| | CRAZY MOCHA COFFEE COM | | | |
| 6/18 | DBT CRD 0200 06/18/21 6001080 | 811.52- | | 27,771.19 |
| | The Webstaurant Store | | | |
| | 717-392-7472 PA | | | |
| | Card# 1228 | | | |
| 6/18 | AUTO-OWNERS       INS. PREM | 2,094.65- | | 25,676.54 |
| | OB015061272 | | | |



00000949-0198633-0020-0025-MFCBI153860701210751-25-L



# FIRST Commonwealth.



00000949-0198634-0021-0025-MFCBI153860701210751-25-L

Business Checking                    XXXXXXXXXXXX2343   (Continued)

Activity in Date Order

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | Eds Beans Inc | | | |
| 6/21 | POS DEB 0619 06/21/21 0328716 | 49.75- | | 25,626.79 |
| | COSTCO GAS #032 | | | |
| | CRANBERRY TOWPA | | | |
| | Card# 1228 | | | |
| 6/21 | DBT CRD 0647 06/21/21 6000654 | 99.00- | | 25,527.79 |
| | The Webstaurant Store | | | |
| | 717-392-7472 PA | | | |
| | Card# 1228 | | | |
| 6/21 | DBT CRD 0354 06/21/21 7411442 | 204.84- | | 25,322.95 |
| | FEDEX 414426324 | | | |
| | 800-4633339  TN | | | |
| | Card# 1228 | | | |
| 6/21 | DBT CRD 1825 06/18/21 0343294 | 3,000.00- | | 22,322.95 |
| | THE CAPPUCCINO CONNECT | | | |
| | 6105837840    PA | | | |
| | Card# 1228 | | | |
| 6/21 | Check                11376 | 2,495.12- | | 19,827.83 |
| 6/22 | Deposit | | 2,872.32 | 22,700.15 |
| 6/22 | DBT CRD 1633 06/21/21 2006164 | 34.29- | | 22,665.86 |
| | UPS*000000F859R8251 | | | |
| | 800-811-1648 GA | | | |
| | Card# 1228 | | | |
| 6/22 | POS DEB 1807 06/22/21 0328409 | 47.10- | | 22,618.76 |
| | COSTCO GAS #032 | | | |
| | CRANBERRY TOWPA | | | |
| | Card# 1228 | | | |
| 6/22 | FIRSTENERGY OPCO    FE ECHECK | 451.00- | | 22,167.76 |
| | ED WETHLI | | | |
| 6/22 | ADP PAYROLL FEES   ADP - FEES | 712.91- | | 21,454.85 |
| | 10I807408499023 | | | |
| | | | | |
| | Eds Beans Inc | | | |
| 6/22 | ADP PAYROLL FEES   ADP - FEES | 716.58- | | 20,738.27 |
| | 10I807408499024 | | | |





Business Checking                XXXXXXXXXXXX2343  (Continued)

### Activity in Date Order

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | Eds Beans Inc | | | |
| 6/22 | *LINCOLN NATLIFE   PREMPAYMNT<br>ED'S BEANS INC | 754.17- | | 19,984.10 |
| 6/23 | POS DEB 2023 06/22/21 9R5N1E3<br>AMAZON.COM*214WV7IN1<br>SEATTLE      WA<br>Card# 1228 | 28.93- | | 19,955.17 |
| 6/23 | POS DEB 0623 06/23/21 0328912<br>COSTCO GAS #032<br>CRANBERRY TOWPA<br>Card# 1228 | 57.83- | | 19,897.34 |
| 6/24 | DBT CRD 1626 06/23/21 0000149<br>SHOPIFY* 112650638<br>ELK GROVE VILIL<br>Card# 1228 | 30.74- | | 19,866.60 |
| 6/24 | POS DEB 0612 06/24/21 0328854<br>COSTCO GAS #032<br>CRANBERRY TOWPA<br>Card# 1228 | 45.58- | | 19,821.02 |
| 6/24 | DBT CRD 1607 06/23/21 0343596<br>THE CAPPUCCINO CONNECT<br>6105837840   PA<br>Card# 1228 | 3,949.78- | | 15,871.24 |
| 6/24 | Returned Item | 274.95- | | 15,596.29 |
| 6/24 | PAYPAL           INST XFER<br>1014336232087 | 216.00- | | 15,380.29 |
| | EDWARD WETHLI | | | |
| 6/24 | Dep Item Ret Fee | 15.00- | | 15,365.29 |
| 6/25 | Deposit | | 167.50 | 15,532.79 |
| 6/25 | Deposit | | 6,189.85 | 21,722.64 |
| 6/25 | CHASE CREDIT CRD   EPAY<br>5359521103 | 389.00- | | 21,333.64 |



00000949-0198635-0022-0025-MFCBI153860701210751-25-L

# FIRST Commonwealth.



Business Checking                    XXXXXXXXXXXX2343   (Continued)

### Activity in Date Order

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | EDWARD WETHLI | | | |
| 6/28 DBT | CRD 0537 06/28/21 2004558 | 40.66- | | 21,292.98 |
| | GRASSHOPPER.COM | | | |
| | LOGMEIN.COM   MA | | | |
| | Card# 1228 | | | |
| 6/28 DBT | CRD 0525 06/28/21 7411520 | 112.32- | | 21,180.66 |
| | FEDEX 415205510 | | | |
| | 800-4633339  TN | | | |
| | Card# 1228 | | | |
| 6/28 POS | DEB 1316 06/28/21 0103900 | 269.00- | | 20,911.66 |
| | 8882211161 | | | |
| | SAN JOSE    CA | | | |
| | Card# 1228 | | | |
| 6/28 UPMC | Health Plan   Web Pay | 1,710.39- | | 19,201.27 |
| | 000001330081610 | | | |
| | KIVA HAN COFFEE | | | |
| 6/29 POS | DEB 1548 06/29/21 9785041 | 7.25- | | 19,194.02 |
| | 4029357733 | | | |
| | San Jose    CA | | | |
| | Card# 1228 | | | |
| 6/29 POS | DEB 0738 06/29/21 0328907 | 55.91- | | 19,138.11 |
| | COSTCO GAS #032 | | | |
| | CRANBERRY TOWPA | | | |
| | Card# 1228 | | | |
| 6/29 ATT | Payment | 672.65- | | 18,465.46 |
| | 173435001MYW9Q | | | |
| | ED WETHLI | | | |
| 6/30 DBT | CRD 1812 06/29/21 9800054 | 9.95- | | 18,455.51 |
| | KIVA HAN COFFEE | | | |
| | CRANBERRY TWPPA | | | |
| | Card# 1228 | | | |
| 6/30 DBT | CRD 1809 06/29/21 9800054 | 32.15- | | 18,423.36 |
| | KIVA HAN COFFEE | | | |



00000949-0198636-0023-0025-MFCBI153860701210751-25-L





```
Business Checking                    XXXXXXXXXXXX2343   (Continued)

                              Activity in Date Order
Date  Description                       Debit       Credit        Balance
            CRANBERRY TWPPA
            Card# 1228
6/30 DBT CRD 0143 06/30/21 6000693      35.94-                 18,387.42
            The Webstaurant Store
            717-392-7472 PA
            Card# 1228
6/30 POS DEB 0615 06/30/21 0328833      41.50-                 18,345.92
            COSTCO GAS #032
            CRANBERRY TOWPA
            Card# 1228
6/30 Check           11378            1,105.99-                17,239.93
6/30 Check           11379              585.02-                16,654.91


                      --- CHECKS PAID SUMMARY ---
Date     Check No           Amount Date     Check No           Amount
6/02     11373              300.00 6/21     11376            2,495.12
6/03     11374            2,331.92 6/30     11378*           1,105.99
6/15     11375            1,294.51 6/30     11379              585.02
* Denotes check paid out of sequence
```

## Small Business Resource Center

We understand the challenges of being a small business owner and the important roles small businesses play in the communities we serve. We created the Small Business Resource Center to provide you with the tips, tools and templates to help you and your small business manage success, navigate challenges and be better prepared for growth.   *Visit fcbanking.com/resources to learn more.*



## More than a Bank

Operation Better Block was founded in 1968. Their mission is to restore the homes and businesses in the Homewood neighborhood of Pittsburgh, to promote homeownership and restore the hopes of this once beleaguered community. Jerome Jackson, Executive Director of Operation Better Block, turned to First Commonwealth Bank and its relationship with the Federal Home Loan Bank to advance their efforts.   *Visit fcbanking.com/community to watch their story.*



00000949-0198637-0024-0025-MFCBI153860701210751-25-L





| 2278 | 06/07/2021 | 140.04 |



| 2279 | 06/03/2021 | 694.22 |



| 2280 | 06/03/2021 | 723.60 |



| 2281 | 06/15/2021 | 1,232.13 |



| 2282 | 06/04/2021 | 353.83 |



| 2283 | 06/03/2021 | 143.26 |



| 2284 | 06/14/2021 | 335.84 |



| 2285 | 06/14/2021 | 343.92 |



| 2287 | 06/15/2021 | 626.69 |



| 2288 | 06/14/2021 | 191.38 |



| 2289 | 06/14/2021 | 311.59 |



| 2290 | 06/30/2021 | 183.02 |



00000949-0198638-0025-0025-MFCBI153860701210751-25-L

**PayPal**

Merchant Account ID: R9L4AZJVXQ7S6          PayPal ID: orders@kivahan.com                    6/1/21 - 6/30/21

## Statement for June 2021

Ed's Beans, Inc.
711 Thomson Park Drive
16066 Cranberry Township

### Balance Summary (6/1/21 - 6/30/21)

| | Available beginning | Available ending | Withheld beginning | Withheld ending |
|---|---|---|---|---|
| USD | 5,200.54 | 3,945.10 | 0.00 | 0.00 |



| Merchant Account ID: R9L4AZJVXQ7S6 | PayPal ID: orders@kivahan.com | 6/1/21 - 6/30/21 |
|---|---|---|

## Activity Summary (6/1/21 - 6/30/21)

| | USD |
|---|---:|
| Beginning Available Balance | 5,200.54 |
| Payments received | 4,057.71 |
| Payments sent | -272.17 |
| Withdrawals and Debits | -5,273.72 |
| Deposits and Credits | 272.17 |
| Fees | -39.43 |
| Ending Available Balance | 3,945.10 |

**PayPal**

| Merchant Account ID: R9L4AZJVXQ7S6 | PayPal ID: orders@kivahan.com | 6/1/21 - 6/30/21 |
| --- | --- | --- |

## Payments received

| Description | USD |
| --- | --- |
| Mobile Payment | 2,833.00 |
| Express Checkout Payment | 1,224.71 |
| **Total** | **4,057.71** |

## Payments sent

| Description | USD |
| --- | --- |
| General Buyer Credit Payment | -216.00 |
| Payment Bill User Payment | -56.17 |
| **Total** | **-272.17** |

## Withdrawals and Debits

| Description | USD |
| --- | --- |
| Transfer Withdrawal | -5,273.72 |
| **Total** | **-5,273.72** |

## Deposits and Credits

| Description | USD |
| --- | --- |
| BML Credit -Transfer from BML | 56.17 |
| Transfer Deposit | 216.00 |
| **Total** | **272.17** |

## Fees

| Description | USD |
| --- | --- |
| Payment Fee | -39.43 |
| **Total** | **-39.43** |



| Merchant Account ID: R9L4AZJVXQ7S6 | PayPal ID: orders@kivahan.com | 6/1/21 - 6/30/21 |
| --- | --- | --- |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
| --- | --- | --- | ---: | ---: | ---: |
| 6/1/21 | Express Checkout Payment ID: 11563011JJ128583Y | Amy Albanese nrsamy@sbcglobal.net | 75.67 | -2.49 | 73.18 |
| 6/1/21 | General Withdrawal - Bank Account ID: 4XJ57265B2555990V | | -5,273.72 | 0.00 | -5,273.72 |
| 6/2/21 | PreApproved Payment Bill User Payment ID: 2X495553PX904033U | Adobe, Inc. paypal_usd@adobe.com | -56.17 | 0.00 | -56.17 |
| 6/2/21 | BML Credit - Transfer from BML ID: 9P1921943T610664H | | 56.17 | 0.00 | 56.17 |
| 6/3/21 | Express Checkout Payment ID: 6XA17381EF1094920 | Big City Roast bigcityroast@gmail.com | 103.64 | -3.31 | 100.33 |
| 6/4/21 | Express Checkout Payment ID: 42075825LD8287916 | Jessica Kirkpatrick jl_shirey@yahoo.com | 54.35 | -1.88 | 52.47 |
| 6/4/21 | Express Checkout Payment ID: 3CR85893304807609 | Kathleen Shriane kate.shriane@gmail.com | 38.20 | -1.41 | 36.79 |
| 6/6/21 | Express Checkout Payment ID: 196486729X365345T | Artem Bentsionov davianthul@yahoo.com | 28.80 | -1.14 | 27.66 |
| 6/7/21 | Express Checkout Payment ID: 7LM49878X8743141L | Patty Rudy pattyrudyrn@yahoo.com | 12.25 | -0.66 | 11.59 |
| 6/7/21 | Express Checkout Payment ID: 99K60576A36453358 | Alicia Suehr aasuehr@gmail.com | 317.20 | -9.50 | 307.70 |
| 6/10/21 | Express Checkout Payment ID: 33E44645G4337761W | Karen McGiffin thunderbird_797@yahoo.com | 46.20 | -1.64 | 44.56 |
| 6/12/21 | Express Checkout Payment ID: 0X094119RN4434710 | Artem Bentsionov davianthul@yahoo.com | 14.40 | -0.72 | 13.68 |
| 6/21/21 | Express Checkout Payment ID: 3XX01527704118817 | Alicia Suehr aasuehr@gmail.com | 304.45 | -9.13 | 295.32 |
| 6/22/21 | Express Checkout Payment ID: 06L98541L30477144 | Jason Grove bocheyennebo@yahoo.com | 140.35 | -4.37 | 135.98 |
| 6/22/21 | Bank Deposit to PP Account ID: 5YJ18640AD8712916 | | 216.00 | 0.00 | 216.00 |
| 6/22/21 | Buyer Credit Payment Withdrawal - Transfer To BML ID: 4H462394VP991413B | | -216.00 | 0.00 | -216.00 |
| 6/25/21 | Express Checkout Payment ID: 93C80040S60527156 | zuzanna dybka zuzanna71@gmail.com | 56.70 | -1.94 | 54.76 |
| 6/27/21 | Mobile Payment ID: 9TN542650G234582F | Nicole Waltenbaugh curlytailcoffee@gmail.com | 1,256.50 | 0.00 | 1,256.50 |



| Merchant Account ID: R9L4AZJVXQ7S6 | PayPal ID: orders@kivahan.com | 6/1/21 - 6/30/21 |
| --- | --- | --- |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
| --- | --- | --- | --- | --- | --- |
| 6/29/21 | Express Checkout Payment<br>ID: 5K200860P8817210A | David Seipp<br>subscription-d@seipp.us | 32.50 | -1.24 | 31.26 |
| 6/30/21 | Mobile Payment<br>ID: 587585597C6070711 | Nicole Waltenbaugh<br>curlytailcoffee@gmail.com | 1,576.50 | 0.00 | 1,576.50 |

To report an unauthorized transaction or other error NOT involving your debit card: call (402-938-3614) or write to us (Attn: Error Resolution Department, P.O. Box 45950, Omaha, NE 68145-0950).

To report an unauthorized transaction or other error concerning your debit card: call (402-938-3614), fax (303-395-2855) or write to us (PayPal Debit Card Department, P.O. Box 45950, Omaha, NE 68145-0950).

To cancel a pre-authorized or recurring payment or determine whether a pre-authorized or recurring transfer has been made: call us at 1-877-896-6383 (please note that only calls pertaining to pre-authorized or recurring payments will be accepted at this number).

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

US759  BR401                    2    1

**ED'S BEANS INC**
**711 THOMSON PARK DR**
**CRANBERRY TWP PA  16066-6427**

**Business Account
Statement**

 **1** OF  2

Beginning June 01, 2021
through June 30, 2021

## Business Checking

**SUMMARY**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 13,731.46 |
| Checks | 14,000.00 - |
| Debits | 3,854.45 - |
| Deposits & Credits | 4,122.99 + |
| **Current Balance** | .00 = |

ED'S BEANS INC
**Clearly Better Business Checking**
630424-642-4

As a Clearly Better Business Checking customer, you do not pay a monthly maintenance fee.
We appreciate your continued business.

Your next statement period will end on July 30, 2021.

**TRANSACTION DETAILS**

**Checks** * There is a break in check sequence

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 1069 | 14,000.00 | 06/03 | | | |

Previous Balance

13,731.46

Total Checks

14,000.00

**Debits**
**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 06/25 | 3,854.45 | Closing Withdrawal |

Total Debits

3,854.45

**Deposits & Credits**

| Date | Amount | Description |
|---|---|---|
| 06/01 | 216.10 | Deposit |
| 06/01 | 198.72 | Deposit |
| 06/01 | 194.12 | Deposit |
| 06/01 | 162.10 | Deposit |
| 06/01 | 161.25 | Deposit |
| 06/01 | 154.43 | Deposit |
| 06/01 | 130.79 | Deposit |
| 06/01 | 16.76 | Deposit |
| 06/01 | 4.76 | Deposit |
| 06/02 | 604.82 | Deposit |
| 06/02 | 225.44 | Deposit |
| 06/03 | 189.91 | Deposit |
| 06/04 | 200.33 | Deposit |
| 06/04 | 170.24 | Deposit |
| 06/04 | 136.71 | Deposit |
| 06/07 | 165.28 | Deposit |

Member FDIC    Equal Housing Lender

# Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Business Account
Statement

 **2** OF 2

Beginning June 01, 2021
through June 30, 2021

ED'S BEANS INC
**Clearly Better Business Checking**
630424-642-4

*Business Checking continued from previous page*

## Deposits & Credits (continued)

| Date | Amount | Description |
|------|--------|-------------|
| 06/07 | 142.25 | Deposit |
| 06/07 | 130.60 | Deposit |
| 06/07 | 107.56 | Deposit |
| 06/07 | 107.55 | Deposit |
| 06/07 | 21.31 | Deposit |
| 06/08 | 219.94 | Deposit |
| 06/09 | 161.90 | Deposit |
| 06/09 | 121.19 | Deposit |
| 06/21 | 178.93 | Deposit |

Total Deposits & Credits
4,122.99

Current Balance
.00

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/01 | 14,970.49 | 06/04 | 2,497.94 | 06/09 | 3,675.52 |
| 06/02 | 15,800.75 | 06/07 | 3,172.49 | 06/21 | 3,854.45 |
| 06/03 | 1,990.66 | 06/08 | 3,392.43 | 06/25 | .00 |

## NEWS FROM CITIZENS

--Coming soon...Your deposit statement will have a simplified look! Minor updates to the format and font of your deposit statement will make it easier to review.  Important: The information in your statement is not changing.